# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: NGEN, INC. | § Case No. 09-11696-KJC |
| | § |
| NANOGEN, INC. | § |
| Debtor(s) | § |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

JEOFFREY L. BURTCH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $0.00 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distribution to Claimants:$264,772.77 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration:$463,927.61 | |

3) Total gross receipts of $     728,700.38    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00    (see **Exhibit 2**), yielded net receipts of  $728,700.38 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $28,490,093.59 | $58,199.42 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 214,308.48 | 214,308.48 | 214,308.48 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 839,495.88 | 249,619.13 | 249,619.13 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,890,699.67 | 350,480.59 | 168,807.23 | 168,807.23 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 12,148,524.94 | 6,492,581.94 | 10,690,659.64 | 95,965.54 |
| **TOTAL DISBURSEMENTS** | $42,529,318.20 | $7,955,066.31 | $11,323,394.48 | $728,700.38 |

4) This case was originally filed under Chapter 11 on May 13, 2009 and it was converted to Chapter 7 on December 01, 2009. The case was pending for 108 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/03/2018                By: /s/JEOFFREY L. BURTCH, TRUSTEE
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1129-000 | 704,977.59 |
| UNSCHEDULED SECURITY DEPOSITS | 1229-000 | 11,433.85 |
| UNSCHEDULED MISCELLANEOUS RECEIPTS | 1290-000 | 317.60 |
| UNSCHEDULED BANK ACCOUNTS | 1229-000 | 11,212.29 |
| Interest Income | 1270-000 | 759.05 |
| **TOTAL GROSS RECEIPTS** | | **$728,700.38** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1S | SNOHOMISH COUNTY TREASURER | 4700-000 | N/A | 28,768.97 | 0.00 | 0.00 |
| 12S | SNOHOMISH COUNTY TREASURER | 4700-000 | N/A | 29,430.45 | 0.00 | 0.00 |
| NOTFILED | DRUG ROYALTY TRUST 9 DRUG ROTALY LP1. DRUG ROYALTY | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | FINANCIERE ELITECH SAS JACKSON WALKER LLP L SCOTT | 4110-000 | 4,175,997.86 | N/A | N/A | 0.00 |
| NOTFILED | GENERAL ELECTRIC CAPITAL CORPORATION LIFE SCIENCE | 4110-000 | 167,117.98 | N/A | N/A | 0.00 |
| NOTFILED | PROTSIDE GROWTH & OPPORTUNITY FUND AS | 4110-000 | 16,866,878.99 | N/A | N/A | 0.00 |
| NOTFILED | PROTSIDE GROWTH & OPPORTUNITY FUND AS | 4110-000 | 7,280,098.76 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$28,490,093.59** | **$58,199.42** | **$0.00** | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 3,413.44 | 3,413.44 | 3,413.44 |
| Other - NEXUS DX, INC. | 2990-000 | N/A | 16,129.00 | 16,129.00 | 16,129.00 |
| Other - WELLS FARGO BANK N.A. | 2990-000 | N/A | 56.82 | 56.82 | 56.82 |
| Other - COVER & ROSSITER, P.A. | 3420-000 | N/A | 376.00 | 376.00 | 376.00 |
| Other - COVER & ROSSITER, P.A. | 3410-000 | N/A | 12,611.00 | 12,611.00 | 12,611.00 |
| Other - COOCH AND TAYLOR, P.A. | 3220-000 | N/A | 2,083.38 | 2,083.38 | 2,083.38 |
| Other - COOCH AND TAYLOR, P.A. | 3210-000 | N/A | 73,710.00 | 73,710.00 | 73,710.00 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3220-000 | N/A | 520.20 | 520.20 | 520.20 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3210-000 | N/A | 4,604.00 | 4,604.00 | 4,604.00 |
| Trustee Expenses - JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | N/A | 187.22 | 187.22 | 187.22 |
| Trustee Compensation - JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | N/A | 39,685.02 | 39,685.02 | 39,685.02 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 287.95 | 287.95 | 287.95 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,438.54 | 1,438.54 | 1,438.54 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,388.37 | 1,388.37 | 1,388.37 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,529.14 | 1,529.14 | 1,529.14 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,430.26 | 1,430.26 | 1,430.26 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,518.28 | 1,518.28 | 1,518.28 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,371.68 | 1,371.68 | 1,371.68 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,416.17 | 1,416.17 | 1,416.17 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,366.16 | 1,366.16 | 1,366.16 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,551.70 | 1,551.70 | 1,551.70 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,360.38 | 1,360.38 | 1,360.38 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,514.22 | 1,514.22 | 1,514.22 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,471.85 | 1,471.85 | 1,471.85 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,326.60 | 1,326.60 | 1,326.60 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,560.51 | 1,560.51 | 1,560.51 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,415.44 | 1,415.44 | 1,415.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 922.86 | 922.86 | 922.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,088.75 | 1,088.75 | 1,088.75 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 921.85 | 921.85 | 921.85 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 953.49 | 953.49 | 953.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,050.67 | 1,050.67 | 1,050.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,016.27 | 1,016.27 | 1,016.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 916.56 | 916.56 | 916.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,078.78 | 1,078.78 | 1,078.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 979.16 | 979.16 | 979.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 945.16 | 945.16 | 945.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,074.12 | 1,074.12 | 1,074.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 909.85 | 909.85 | 909.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,070.93 | 1,070.93 | 1,070.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,004.25 | 1,004.25 | 1,004.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 904.86 | 904.86 | 904.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 935.92 | 935.92 | 935.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,031.39 | 1,031.39 | 1,031.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 965.37 | 965.37 | 965.37 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 931.84 | 931.84 | 931.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,058.99 | 1,058.99 | 1,058.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 929.07 | 929.07 | 929.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,023.76 | 1,023.76 | 1,023.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 990.25 | 990.25 | 990.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 861.19 | 861.19 | 861.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,083.05 | 1,083.05 | 1,083.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 953.40 | 953.40 | 953.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 888.35 | 888.35 | 888.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,014.08 | 1,014.08 | 1,014.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 949.38 | 949.38 | 949.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 916.42 | 916.42 | 916.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,009.81 | 1,009.81 | 1,009.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 976.75 | 976.75 | 976.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 912.38 | 912.38 | 912.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,005.45 | 1,005.45 | 1,005.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 941.08 | 941.08 | 941.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 908.40 | 908.40 | 908.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,032.35 | 1,032.35 | 1,032.35 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 903.03 | 903.03 | 903.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 901.42 | 901.42 | 901.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,024.46 | 1,024.46 | 1,024.46 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$214,308.48** | **$214,308.48** | **$214,308.48** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MORGAN LEWIS & BOCKIUS LLP | 6710-000 | N/A | 316,086.38 | 98.97 | 98.97 |
| MORGAN LEWIS & BOCKIUS LLP | 6700-000 | N/A | 316,086.38 | 63,156.30 | 63,156.30 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 6820-000 | N/A | 24.68 | 24.68 | 24.68 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 6820-000 | N/A | 24.68 | 0.00 | 0.00 |
| SAN DIEGO BLOOD BANK | 6910-000 | N/A | 1,104.00 | 0.00 | 0.00 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 6910-000 | N/A | 580.73 | 580.73 | 580.73 |
| STATE OF CALIFORNIA (ADMINISTRATIVE) | 6820-000 | N/A | 2,487.84 | 0.00 | 0.00 |
| STATE OF CALIFORNIA (ADMINISTRATIVE) | 6820-000 | N/A | 4,887.84 | 0.00 | 0.00 |
| STATE OF CALIFORNIA (ADMINISTRATIVE) | 6820-000 | N/A | 2,770.84 | 0.00 | 0.00 |
| New York State Department of (ADMINISTRATIVE) | 6820-000 | N/A | 50.00 | 50.00 | 50.00 |
| State Board of Equalization (ADMINISTRATIVE) | 6820-000 | N/A | 7,980.25 | 7,980.25 | 7,980.25 |
| Georgia Department of Revenue (ADMINISTRATIVE) | 6820-000 | N/A | 9,684.06 | 0.00 | 0.00 |
| DELOITTE TAX LLP | 6700-000 | N/A | 90,859.75 | 90,859.75 | 90,859.75 |
| ASHBY & GEDDES | 6710-000 | N/A | 4,725.75 | 4,725.75 | 4,725.75 |
| ASHBY & GEDDES | 6700-000 | N/A | 82,142.70 | 82,142.70 | 82,142.70 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | **$839,495.88** | **$249,619.13** | **$249,619.13** |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1P | SNOHOMISH COUNTY TREASURER | 5800-000 | N/A | 28,768.97 | 0.00 | 0.00 |
| 2 | RI DIVISION OF TAXATION | 5800-000 | N/A | 520.95 | 0.00 | 0.00 |
| 3 | RI DIVISION OF TAXATION | 5800-000 | N/A | 1,020.95 | 1,020.95 | 1,020.95 |
| 12P | SNOHOMISH COUNTY TREASURER | 5800-000 | N/A | 29,430.45 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | EMPLOYMENT COMMISSION OF NORTH CAROLINA | 5800-000 | N/A | 235.62 | 235.62 | 235.62 |
| 18 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 7,500.00 | 0.00 | 0.00 |
| 19P | NEW YORK STATE DEPT TAXATION & FINANCE | 5800-000 | N/A | 70.45 | 70.45 | 70.45 |
| 46P | PRAXAIR DISTRIBUTION INC | 5200-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| 47 | CITY OF SAN DIEGO | 5200-000 | N/A | 527.31 | 527.31 | 527.31 |
| 48P | BIO-RAD LABORATORIES INC | 5200-000 | N/A | 6,488.59 | 0.00 | 0.00 |
| 58 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 94P | MARSH USA INC | 5200-000 | N/A | 88.00 | 0.00 | 0.00 |
| 95P | CLERK, US BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE | 5200-001 | N/A | 76.91 | 76.91 | 76.91 |
| 96 | WA STATE DEPARTMENT OF LABOR & INDUSTRIES | 5800-000 | N/A | 87.55 | 0.00 | 0.00 |
| 99 | STATE BOARD OF EQUALIZATION | 5800-000 | N/A | 2,868.19 | 2,868.19 | 2,868.19 |
| 109P | KILROY REALTY LP | 5200-000 | N/A | 142,402.66 | 68,584.69 | 68,584.69 |
| 113P | GENERAL ELECTRIC CAPITAL CORPORATION | 5200-000 | N/A | 6,465.56 | 6,465.56 | 6,465.56 |
| 117 | U.S. Secretary of Labor | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 117 -2 | U.S. Secretary of Labor | 5800-000 | N/A | 1,322.40 | 1,322.40 | 1,322.40 |
| 123P | SalesForce.com, Inc. | 5200-000 | N/A | 32,585.00 | 5,114.12 | 5,114.12 |
| 135 | Delaware Secretary of State | 5800-000 | N/A | 82,521.03 | 82,521.03 | 82,521.03 |
| NOTFILED | ADAMS, ALEXANDER | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | AHADIAN, HALLEH | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | AHADIAN, HALLEH | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | ADAN, ABDIAZIS | 5200-000 | 5,979.54 | N/A | N/A | 0.00 |
| NOTFILED | ARIZONA DEPT OF REVENUE | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | ARIZONA DEPT OF REVENUE | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | AFONINA, IRINA | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | ARNOLD, SHELLY CONSULTATION | 5200-000 | 6,733.77 | N/A | N/A | 0.00 |
| NOTFILED | ARNOLD, SHELLY CONSULTATION | 5200-000 | 6,733.77 | N/A | N/A | 0.00 |
| NOTFILED | ALABYEV, BORIS | 5200-000 | 6,656.56 | N/A | N/A | 0.00 |
| NOTFILED | BAULESH, ROBERT | 5200-000 | 7,317.32 | N/A | N/A | 0.00 |
| NOTFILED | BAULESH, ROBERT | 5200-000 | 7,317.32 | N/A | N/A | 0.00 |
| NOTFILED | ANKOUDINOVA, IRINA | 5200-000 | 2,480.38 | N/A | N/A | 0.00 |
| NOTFILED | BELENKY, ALEXANDER | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | BELENKY, ALEXANDER | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | ANTINORE, MICHAEL | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | BENSON, PAUL | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BENSON, PAUL | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | BELOUSOV, YEVGENIY | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | BIO PHASE SOLUTIONS, INC. | 5200-000 | 20,813.76 | N/A | N/A | 0.00 |
| NOTFILED | BIO PHASE SOLUTIONS, INC. | 5200-000 | 20,813.76 | N/A | N/A | 0.00 |
| NOTFILED | BIRD, PAMELA | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | BIRD, PAMELA | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF BOTHELL | 5200-000 | 330.00 | N/A | N/A | 0.00 |
| NOTFILED | BRINDORF, HOWARD C | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | BRINDORF, HOWARD C | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | DEPARTMENT OF ECOLOGY | 5200-000 | 2,542.00 | N/A | N/A | 0.00 |
| NOTFILED | BLUESTEIN, BARRY l | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | BLUESTEIN, BARRY l | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | FATZINGER, ALICE | 5200-000 | 141.34 | N/A | N/A | 0.00 |
| NOTFILED | BOOKER, DAVID | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | BOOKER, DAVID | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | GLEAVE, MARK | 5200-000 | 4,762.35 | N/A | N/A | 0.00 |
| NOTFILED | BOUDREAU, DAVID | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | BOUDREAU, DAVID | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | GORN, VLADIMIR | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | BUE, JANE | 5200-000 | 4,750.14 | N/A | N/A | 0.00 |
| NOTFILED | BUE, JANE | 5200-000 | 4,750.14 | N/A | N/A | 0.00 |
| NOTFILED | GROSS, CORBETT | 5200-000 | 4,290.98 | N/A | N/A | 0.00 |
| NOTFILED | CANNAVA, RITA | 5200-000 | 2,976.58 | N/A | N/A | 0.00 |
| NOTFILED | CANNAVA, RITA | 5200-000 | 2,976.58 | N/A | N/A | 0.00 |
| NOTFILED | HOEKSTRA, MERL | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | CIESLA, DANIEL | 5200-000 | 3,438.10 | N/A | N/A | 0.00 |
| NOTFILED | CIESLA, DANIEL | 5200-000 | 3,438.10 | N/A | N/A | 0.00 |
| NOTFILED | KIM, MARYBETH | 5200-000 | 2,928.39 | N/A | N/A | 0.00 |
| NOTFILED | COMMONWEALTH OF MASSSACHUSETTS | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | COMMONWEALTH OF MASSSACHUSETTS | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | KIPPEN, TONY | 5200-000 | 1,890.00 | N/A | N/A | 0.00 |
| NOTFILED | COUNTY OF SAN DIEGO APCD AIR POLLUTION CONTROL DIS | 5200-000 | 230.00 | N/A | N/A | 0.00 |
| NOTFILED | COUNTY OF SAN DIEGO APCD AIR POLLUTION CONTROL DIS | 5200-000 | 230.00 | N/A | N/A | 0.00 |
| NOTFILED | LAUREN, AZURA | 5200-000 | 4,974.29 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CRUZ, DONNA MAE T | 5200-000 | 2,115.89 | N/A | N/A | 0.00 |
| NOTFILED | CRUZ, DONNA MAE T | 5200-000 | 2,115.89 | N/A | N/A | 0.00 |
| NOTFILED | LI, BOYANG | 5200-000 | 8,089.89 | N/A | N/A | 0.00 |
| NOTFILED | DALTON, DIANNE | 5200-000 | 4,927.57 | N/A | N/A | 0.00 |
| NOTFILED | DALTON, DIANNE | 5200-000 | 4,927.57 | N/A | N/A | 0.00 |
| NOTFILED | LUKHTANOV, EUGENY | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | DAY, NANCY H | 5200-000 | 8,902.22 | N/A | N/A | 0.00 |
| NOTFILED | DAY, NANCY H | 5200-000 | 8,902.22 | N/A | N/A | 0.00 |
| NOTFILED | MAHONEY, WALTER | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | DELAWARE SEC. OF N/A DIVISION OF CORPORATIONS | 5200-000 | 60,000.00 | N/A | N/A | 0.00 |
| NOTFILED | DELAWARE SEC. OF N/A DIVISION OF CORPORATIONS | 5200-000 | 60,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MAURICE, KATHRYN | 5200-000 | 7,334.90 | N/A | N/A | 0.00 |
| NOTFILED | DEPT TOXIC SUBSTANCE CONTROL ACCOUNTING UNIT, EPAI | 5200-000 | 310.00 | N/A | N/A | 0.00 |
| NOTFILED | DEPT TOXIC SUBSTANCE CONTROL ACCOUNTING UNIT, EPAI | 5200-000 | 310.00 | N/A | N/A | 0.00 |
| NOTFILED | METCALF, MARK | 5200-000 | 3,734.33 | N/A | N/A | 0.00 |
| NOTFILED | DONAHUE, CAROL | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | DONAHUE, CAROL | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | MILLS, ALAN | 5200-000 | 7,814.79 | N/A | N/A | 0.00 |
| NOTFILED | EGAN, RICHARD | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | EGAN, RICHARD | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | ROLLINS, DAVID WAYNE | 5200-000 | 4,115.96 | N/A | N/A | 0.00 |
| NOTFILED | ERB, CYNTHIA | 5200-000 | 3,492.80 | N/A | N/A | 0.00 |
| NOTFILED | ERB, CYNTHIA | 5200-000 | 3,492.80 | N/A | N/A | 0.00 |
| NOTFILED | SANDERS, SILVIA MARIA | 5200-000 | 6,949.73 | N/A | N/A | 0.00 |
| NOTFILED | ESTES, PHILIP | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | ESTES, PHILIP | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | SCARR, NOAH | 5200-000 | 8,226.45 | N/A | N/A | 0.00 |
| NOTFILED | FIROIU, MIREAL D | 5200-000 | 3,238.09 | N/A | N/A | 0.00 |
| NOTFILED | FIROIU, MIREAL D | 5200-000 | 3,238.09 | N/A | N/A | 0.00 |
| NOTFILED | SNOHOMISH COUNTY TREASURER | 5200-000 | 17,000.00 | N/A | N/A | 0.00 |
| NOTFILED | FRANCHISE TAX BOARD CACORP TAX | 5200-000 | 3,240.00 | N/A | N/A | 0.00 |
| NOTFILED | FRANCHISE TAX BOARD CACORP TAX | 5200-000 | 3,240.00 | N/A | N/A | 0.00 |
| NOTFILED | SPENCE, DIANNE G | 5200-000 | 4,177.54 | N/A | N/A | 0.00 |
| NOTFILED | GALARPE, GREGORY P | 5200-000 | 4,914.98 | N/A | N/A | 0.00 |

| NOTFILED | GALARPE, GREGORY P | 5200-000 | 4,914.98 | N/A | N/A | 0.00 |
| NOTFILED | STAR, NIKKI | 5200-000 | 1,498.20 | N/A | N/A | 0.00 |
| NOTFILED | CANNN KELLY | 5200-000 | 4,370.14 | N/A | N/A | 0.00 |
| NOTFILED | CANNN KELLY | 5200-000 | 4,370.14 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF WA - DEPT. OF REVENUE | 5200-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | GAZIANO, CHAU | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | GAZIANO, CHAU | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | SWARTZELL, STEVEN | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | GEORGIA INCOME TAX DIVISION | 5200-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | GEORGIA INCOME TAX DIVISION | 5200-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | VERMEULEN, NICOLAAS | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | GREEN, MARIA | 5200-000 | 4,320.15 | N/A | N/A | 0.00 |
| NOTFILED | GREEN, MARIA | 5200-000 | 4,320.15 | N/A | N/A | 0.00 |
| NOTFILED | VOROBIEV, ALEXEI | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | HAGHNIA, MARJAN | 5200-000 | 4,153.56 | N/A | N/A | 0.00 |
| NOTFILED | HAGHNIA, MARJAN | 5200-000 | 4,153.56 | N/A | N/A | 0.00 |
| NOTFILED | WALD, JAMES ANSEL | 5200-000 | 5,740.41 | N/A | N/A | 0.00 |
| NOTFILED | HAMILTON, GREGORY J | 5200-000 | 5,603.33 | N/A | N/A | 0.00 |
| NOTFILED | HAMILTON, GREGORY J | 5200-000 | 5,603.33 | N/A | N/A | 0.00 |
| NOTFILED | WARO, RAHEL A | 5200-000 | 3,678.00 | N/A | N/A | 0.00 |
| NOTFILED | HANEY, NANCY | 5200-000 | 3,600.14 | N/A | N/A | 0.00 |
| NOTFILED | HANEY, NANCY | 5200-000 | 3,600.14 | N/A | N/A | 0.00 |
| NOTFILED | YAU, ERIC | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | HODKO, DALIBOR | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | HODKO, DALIBOR | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | HOULE, AMY C | 5200-000 | 4,177.72 | N/A | N/A | 0.00 |
| NOTFILED | HOULE, AMY C | 5200-000 | 4,177.72 | N/A | N/A | 0.00 |
| NOTFILED | HUANG, WENLI | 5200-000 | 4,989.51 | N/A | N/A | 0.00 |
| NOTFILED | HUANG, WENLI | 5200-000 | 4,989.51 | N/A | N/A | 0.00 |
| NOTFILED | HUANG, YING | 5200-000 | 6,930.76 | N/A | N/A | 0.00 |
| NOTFILED | HUANG, YING | 5200-000 | 6,930.76 | N/A | N/A | 0.00 |
| NOTFILED | ILLIG, BRIAN | 5200-000 | 2,605.93 | N/A | N/A | 0.00 |
| NOTFILED | ILLIG, BRIAN | 5200-000 | 2,605.93 | N/A | N/A | 0.00 |
| NOTFILED | IQ PIPELINE, LLC | 5200-000 | 34,181.87 | N/A | N/A | 0.00 |

| NOTFILED | IQ PIPELINE, LLC | 5200-000 | 34,181.87 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | JACKOWSKI, DAMIAN | 5200-000 | 10,257.24 | N/A | N/A | 0.00 |
| NOTFILED | JACKOWSKI, DAMIAN | 5200-000 | 10,257.24 | N/A | N/A | 0.00 |
| NOTFILED | JACKSON, ROBERTALYNN | 5200-000 | 3,330.49 | N/A | N/A | 0.00 |
| NOTFILED | JACKSON, ROBERTALYNN | 5200-000 | 3,330.49 | N/A | N/A | 0.00 |
| NOTFILED | JIMENEZ, MANUEL A | 5200-000 | 9,351.49 | N/A | N/A | 0.00 |
| NOTFILED | JIMENEZ, MANUEL A | 5200-000 | 9,351.49 | N/A | N/A | 0.00 |
| NOTFILED | JOHNSON, DANIEL | 5200-000 | 4,611.55 | N/A | N/A | 0.00 |
| NOTFILED | JOHNSON, DANIEL | 5200-000 | 4,611.55 | N/A | N/A | 0.00 |
| NOTFILED | KARPMAN, TODD R | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | KARPMAN, TODD R | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | KINSER, JUBE | 5200-000 | 3,341.51 | N/A | N/A | 0.00 |
| NOTFILED | KINSER, JUBE | 5200-000 | 3,341.51 | N/A | N/A | 0.00 |
| NOTFILED | KIVIHARJU, LEANNE | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | KIVIHARJU, LEANNE | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | KREJCI, THOMAS | 5200-000 | 2,271.29 | N/A | N/A | 0.00 |
| NOTFILED | KREJCI, THOMAS | 5200-000 | 2,271.29 | N/A | N/A | 0.00 |
| NOTFILED | LAB SUPPORT ASSIGNMENT READY INC DBA LAB SUPPORT | 5200-000 | 9,582.45 | N/A | N/A | 0.00 |
| NOTFILED | LAB SUPPORT ASSIGNMENT READY INC DBA LAB SUPPORT | 5200-000 | 9,582.45 | N/A | N/A | 0.00 |
| NOTFILED | LEON, ADRIANA C | 5200-000 | 4,463.02 | N/A | N/A | 0.00 |
| NOTFILED | LEON, ADRIANA C | 5200-000 | 4,463.02 | N/A | N/A | 0.00 |
| NOTFILED | LIDGARD, GRAHAM | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | LIDGARD, GRAHAM | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | LIGHT II, JAMES | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | LIGHT II, JAMES | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | LIVON, STEPHANIE | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | LIVON, STEPHANIE | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | LOVE-BAXTER, SANDRA | 5200-000 | 3,806.36 | N/A | N/A | 0.00 |
| NOTFILED | LOVE-BAXTER, SANDRA | 5200-000 | 3,806.36 | N/A | N/A | 0.00 |
| NOTFILED | LUDVIGSON, DAVID | 5200-000 | 11,092.00 | N/A | N/A | 0.00 |
| NOTFILED | LUDVIGSON, DAVID | 5200-000 | 11,092.00 | N/A | N/A | 0.00 |
| NOTFILED | MADSEN, RANDALL | 5200-000 | 8,445.29 | N/A | N/A | 0.00 |
| NOTFILED | MADSEN, RANDALL | 5200-000 | 8,445.29 | N/A | N/A | 0.00 |
| NOTFILED | MADSEN, EDNA | 5200-000 | 5,296.81 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MADSEN, EDNA | 5200-000 | 5,296.81 | N/A | N/A | 0.00 |
| NOTFILED | MARLIN, JESSE J MARLIN & ASSOCIATES, INC. | 5200-000 | 11,027.50 | N/A | N/A | 0.00 |
| NOTFILED | MARLIN, JESSE J MARLIN & ASSOCIATES, INC. | 5200-000 | 11,027.50 | N/A | N/A | 0.00 |
| NOTFILED | MATHER, ELIZABETH | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | MATHER, ELIZABETH | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | MCMULLEN, EDWARD JOE | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | MCMULLEN, EDWARD JOE | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | MENDE-MUELLER, LIANE | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | MENDE-MUELLER, LIANE | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | MIFFIN, ROBERT ACME SENSORS | 5200-000 | 7,633.33 | N/A | N/A | 0.00 |
| NOTFILED | MIFFIN, ROBERT ACME SENSORS | 5200-000 | 7,633.33 | N/A | N/A | 0.00 |
| NOTFILED | MILLER, M RENEE | 5200-000 | 3,255.88 | N/A | N/A | 0.00 |
| NOTFILED | MILLER, M RENEE | 5200-000 | 3,255.88 | N/A | N/A | 0.00 |
| NOTFILED | MINH VIVIAN | 5200-000 | 7,813.90 | N/A | N/A | 0.00 |
| NOTFILED | MINH VIVIAN | 5200-000 | 7,813.90 | N/A | N/A | 0.00 |
| NOTFILED | MOUA, MARIE | 5200-000 | 1,672.91 | N/A | N/A | 0.00 |
| NOTFILED | MOUA, MARIE | 5200-000 | 1,672.91 | N/A | N/A | 0.00 |
| NOTFILED | MUNSON, SUZANNE M | 5200-000 | 1,929.46 | N/A | N/A | 0.00 |
| NOTFILED | MUNSON, SUZANNE M | 5200-000 | 1,929.46 | N/A | N/A | 0.00 |
| NOTFILED | NEVADA DEPT OF TX-VERIFY REMIT DEPT. OF TAXATIION | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | NEVADA DEPT OF TX-VERIFY REMIT DEPT. OF TAXATIION | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | NEW YORK STATE CORPORATINO TAX PROCESSING UNIT | 5200-000 | 2,560.00 | N/A | N/A | 0.00 |
| NOTFILED | NEW YORK STATE CORPORATINO TAX PROCESSING UNIT | 5200-000 | 2,560.00 | N/A | N/A | 0.00 |
| NOTFILED | NGUYEN, KENNY VU | 5200-000 | 5,184.81 | N/A | N/A | 0.00 |
| NOTFILED | NGUYEN, KENNY VU | 5200-000 | 5,184.81 | N/A | N/A | 0.00 |
| NOTFILED | NOVAK, TIBOR JAY | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | NOVAK, TIBOR JAY | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | NYC DEPARTMENT OF FINANCE NYC DEPT. OF FINANCE COR | 5200-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | NYC DEPARTMENT OF FINANCE NYC DEPT. OF FINANCE COR | 5200-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | OFORDIRE, VALENTINA O | 5200-000 | 1,894.89 | N/A | N/A | 0.00 |
| NOTFILED | OFORDIRE, VALENTINA O | 5200-000 | 1,894.89 | N/A | N/A | 0.00 |
| NOTFILED | OWENS, TAMIKA | 5200-000 | 1,797.31 | N/A | N/A | 0.00 |
| NOTFILED | OWENS, TAMIKA | 5200-000 | 1,797.31 | N/A | N/A | 0.00 |
| NOTFILED | PALLA, MORGNA E | 5200-000 | 3,715.98 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PALLA, MORGNA E | 5200-000 | 3,715.98 | N/A | N/A | 0.00 |
| NOTFILED | PATEL, SHEETAL | 5200-000 | 3,152.23 | N/A | N/A | 0.00 |
| NOTFILED | PATEL, SHEETAL | 5200-000 | 3,152.23 | N/A | N/A | 0.00 |
| NOTFILED | PATTERSON, TRICIA | 5200-000 | 5,804.96 | N/A | N/A | 0.00 |
| NOTFILED | PATTERSON, TRICIA | 5200-000 | 5,804.96 | N/A | N/A | 0.00 |
| NOTFILED | PENNSYLVANIA DEPT OF REVENUE STRWBERRY SQUARE | 5200-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | PENNSYLVANIA DEPT OF REVENUE STRWBERRY SQUARE | 5200-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | PERRY, DANA L | 5200-000 | 10,190.97 | N/A | N/A | 0.00 |
| NOTFILED | PERRY, DANA L | 5200-000 | 10,190.97 | N/A | N/A | 0.00 |
| NOTFILED | POOLE JAOSN C | 5200-000 | 4,278.13 | N/A | N/A | 0.00 |
| NOTFILED | POOLE JAOSN C | 5200-000 | 4,278.13 | N/A | N/A | 0.00 |
| NOTFILED | PROULX, ROBERT | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | PROULX, ROBERT | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | PROVEN CONSULTING | 5200-000 | 14,775.75 | N/A | N/A | 0.00 |
| NOTFILED | PROVEN CONSULTING | 5200-000 | 14,775.75 | N/A | N/A | 0.00 |
| NOTFILED | RAMIREZ, CECILLE P | 5200-000 | 4,239.77 | N/A | N/A | 0.00 |
| NOTFILED | RAMIREZ, CECILLE P | 5200-000 | 4,239.77 | N/A | N/A | 0.00 |
| NOTFILED | REEVES, DEBBRAH | 5200-000 | 3,644.85 | N/A | N/A | 0.00 |
| NOTFILED | REEVES, DEBBRAH | 5200-000 | 3,644.85 | N/A | N/A | 0.00 |
| NOTFILED | REID, ROBERT J MARLIN & ASSOCIATES, INC | 5200-000 | 1,083.33 | N/A | N/A | 0.00 |
| NOTFILED | REID, ROBERT J MARLIN & ASSOCIATES, INC | 5200-000 | 1,083.33 | N/A | N/A | 0.00 |
| NOTFILED | RESPESS, WILLIAM | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | RESPESS, WILLIAM | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTS, LAURIE H | 5200-000 | 10,618.86 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTS, LAURIE H | 5200-000 | 10,618.86 | N/A | N/A | 0.00 |
| NOTFILED | SAIZ, ROBERT T | 5200-000 | 5,704.11 | N/A | N/A | 0.00 |
| NOTFILED | SAIZ, ROBERT T | 5200-000 | 5,704.11 | N/A | N/A | 0.00 |
| NOTFILED | SAN DIEGO COMMERCIAL IFNANCE | 5200-000 | 10,017.59 | N/A | N/A | 0.00 |
| NOTFILED | SAN DIEGO COMMERCIAL IFNANCE | 5200-000 | 10,017.59 | N/A | N/A | 0.00 |
| NOTFILED | SAN PEDRO KIMBERLY C | 5200-000 | 2,060.03 | N/A | N/A | 0.00 |
| NOTFILED | SAN PEDRO KIMBERLY C | 5200-000 | 2,060.03 | N/A | N/A | 0.00 |
| NOTFILED | SCHWARTZ, DAVID | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | SCHWARTZ, DAVID | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | SECRETARY OF STATE (CA) STATEMENT OF INFORMATION U | 5200-000 | 25.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | SECRETARY OF STATE (CA) STATEMENT OF INFORMATION U | 5200-000 | 25.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | SHAW, JAY | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | SHAW, JAY | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | SHOJAI, CLAUDIA | 5200-000 | 3,471.09 | N/A | N/A | 0.00 |
| NOTFILED | SHOJAI, CLAUDIA | 5200-000 | 3,471.09 | N/A | N/A | 0.00 |
| NOTFILED | SMOLKO, DANIEL D | 5200-000 | 4,168.26 | N/A | N/A | 0.00 |
| NOTFILED | SMOLKO, DANIEL D | 5200-000 | 4,168.26 | N/A | N/A | 0.00 |
| NOTFILED | STAFFWORKS, LLC | 5200-000 | 3,858.24 | N/A | N/A | 0.00 |
| NOTFILED | STAFFWORKS, LLC | 5200-000 | 3,858.24 | N/A | N/A | 0.00 |
| NOTFILED | STATE BOARD OF EQUAL-ENVIRONME | 5200-000 | 335.00 | N/A | N/A | 0.00 |
| NOTFILED | STATE BOARD OF EQUAL-ENVIRONME | 5200-000 | 335.00 | N/A | N/A | 0.00 |
| NOTFILED | STATE BOARD OF EQUAL-PREPAYMENT | 5200-000 | 1,250.00 | N/A | N/A | 0.00 |
| NOTFILED | STATE BOARD OF EQUAL-PREPAYMENT | 5200-000 | 1,250.00 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF RHODE ISLAND | 5200-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF RHODE ISLAND | 5200-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | SULLIVAN, CRISTINA | 5200-000 | 2,878.81 | N/A | N/A | 0.00 |
| NOTFILED | SULLIVAN, CRISTINA | 5200-000 | 2,878.81 | N/A | N/A | 0.00 |
| NOTFILED | SWANSON, PAUL D | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | SWANSON, PAUL D | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | TAKAYAMA, TREVOR | 5200-000 | 1,431.90 | N/A | N/A | 0.00 |
| NOTFILED | TAKAYAMA, TREVOR | 5200-000 | 1,431.90 | N/A | N/A | 0.00 |
| NOTFILED | TOBIAS, LESLIE S | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | TOBIAS, LESLIE S | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | TOMINA, SONIA | 5200-000 | 6,474.48 | N/A | N/A | 0.00 |
| NOTFILED | TOMINA, SONIA | 5200-000 | 6,474.48 | N/A | N/A | 0.00 |
| NOTFILED | TOOKER, PATRICIA A | 5200-000 | 2,644.79 | N/A | N/A | 0.00 |
| NOTFILED | TOOKER, PATRICIA A | 5200-000 | 2,644.79 | N/A | N/A | 0.00 |
| NOTFILED | TRAVIN, RACHELLE | 5200-000 | 3,514.49 | N/A | N/A | 0.00 |
| NOTFILED | TRAVIN, RACHELLE | 5200-000 | 3,514.49 | N/A | N/A | 0.00 |
| NOTFILED | VELARDE, ANA Y | 5200-000 | 1,108.62 | N/A | N/A | 0.00 |
| NOTFILED | VELARDE, ANA Y | 5200-000 | 1,108.62 | N/A | N/A | 0.00 |
| NOTFILED | VENUTO, NICHOLAS | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | VENUTO, NICHOLAS | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | VILLAR, REYNALDO | 5200-000 | 5,969.19 | N/A | N/A | 0.00 |

| NOTFILED | VILLAR, REYNALDO | 5200-000 | 5,969.19 | N/A | N/A | 0.00 |
| NOTFILED | VOLT SERVICES GROUP | 5200-000 | 9,855.00 | N/A | N/A | 0.00 |
| NOTFILED | VOLT SERVICES GROUP | 5200-000 | 9,855.00 | N/A | N/A | 0.00 |
| NOTFILED | VAKUJOVICH, STAN W | 5200-000 | 8,009.72 | N/A | N/A | 0.00 |
| NOTFILED | VAKUJOVICH, STAN W | 5200-000 | 8,009.72 | N/A | N/A | 0.00 |
| NOTFILED | WEAVER, DAN | 5200-000 | 5,473.11 | N/A | N/A | 0.00 |
| NOTFILED | WEAVER, DAN | 5200-000 | 5,473.11 | N/A | N/A | 0.00 |
| NOTFILED | WEISBURG, WILLIAM | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | WEISBURG, WILLIAM | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | WONG, MEE WA | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | WONG, MEE WA | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | WUTZKE, STEVEN D | 5200-000 | 4,103.40 | N/A | N/A | 0.00 |
| NOTFILED | WUTZKE, STEVEN D | 5200-000 | 4,103.40 | N/A | N/A | 0.00 |
| NOTFILED | YOU, JENNIVENE | 5200-000 | 1,770.34 | N/A | N/A | 0.00 |
| NOTFILED | YOU, JENNIVENE | 5200-000 | 1,770.34 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,890,699.67 | $350,480.59 | $168,807.23 | $168,807.23 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CLERK, US | 7100-001 | N/A | 9,855.00 | 9,855.00 | 88.56 |
| 6 | STIKEMAN ELLIOTT LLP | 7100-000 | 69,866.20 | 34,933.10 | 34,933.10 | 313.91 |
| 7 | PRECISION MECHANICAL | 7100-000 | 3,841.12 | 3,841.12 | 3,841.12 | 34.52 |
| 9 | KONICA MINOLTA BUSINESS SOLUTIONS USA, INC. | 7100-000 | N/A | 4,648.73 | 4,648.73 | 22.53 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - KONICA | 7100-001 | N/A | N/A | N/A | 19.24 |
| 10 | ALLIANCE GLOBAL FZ-LLC | 7100-000 | N/A | 6,000.00 | 0.00 | 0.00 |
| 11 | LRE MEDICAL GMBH | 7100-000 | 11,496.32 | 5,915.61 | 5,915.61 | 53.16 |
| 13 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CLERK, US | 7100-001 | 5,310.00 | 2,655.00 | 2,655.00 | 23.86 |
| 14 | EMPLOYMENT COMMISSION OF NORTH CAROLINA | 7100-000 | N/A | 69.96 | 69.96 | 0.63 |
| 15 | RAIN FOREST INT. | 7100-000 | N/A | 750.00 | 750.00 | 3.64 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - RAIN FOREST | 7100-001 | N/A | N/A | N/A | 3.10 |
| 17 | 4IMPRINT | 7100-000 | 711.13 | 711.13 | 711.13 | 3.45 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - 4IMPRINT | 7100-001 | N/A | N/A | N/A | 2.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19U | NEW YORK STATE DEPT TAXATION & FINANCE | 7100-000 | N/A | 534.10 | 534.10 | 4.80 |
| 21 | THE STEPHENZ GROUP INC. | 7100-000 | N/A | 20,430.00 | 20,430.00 | 183.58 |
| 22 | GMP LABELING INC. | 7100-000 | 2,528.36 | 1,264.18 | 1,264.18 | 11.36 |
| 23 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CLERK, US | 7100-001 | N/A | 968.00 | 968.00 | 8.70 |
| 24 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CLERK, US | 7100-001 | N/A | 790.00 | 790.00 | 7.10 |
| 25 | QUANTUM CORPORATION | 7100-000 | 2,588.00 | 1,294.00 | 1,294.00 | 11.63 |
| 26 | BORGARD CONSULTING | 7100-000 | 4,025.00 | 4,025.00 | 4,025.00 | 36.17 |
| 27 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CLERK, US | 7100-001 | N/A | 4,232.00 | 4,232.00 | 38.03 |
| 28 | MOUNT SINAI SCHOOL OF MEDICINE NEW YORK, NY | 7100-000 | N/A | 4,500.00 | 4,500.00 | 40.44 |
| 29 | MOUNT SINAI SCHOOL OF MEDICINE NEW YORK, NY | 7100-000 | N/A | 4,500.00 | 0.00 | 0.00 |
| 30 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CLERK, US | 7100-001 | 5,005.52 | 2,502.76 | 2,502.76 | 22.49 |
| 31 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CLERK, US | 7100-001 | N/A | 7,161.29 | 7,161.29 | 64.35 |
| 32 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CLERK, US | 7100-001 | N/A | 4,657.03 | 4,657.03 | 41.85 |
| 33 | VETERANS MEDICAL RESEARCH FOUNDATION | 7100-000 | N/A | 19,056.00 | 19,056.00 | 171.23 |
| 34 | CDW CORPORATION | 7100-000 | N/A | 5,569.86 | 5,569.86 | 27.00 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CDW | 7100-001 | N/A | N/A | N/A | 23.05 |
| 36 | THE STEPHENZ GROUP | 7100-000 | N/A | 20,430.00 | 0.00 | 0.00 |
| 37 | TUV SUD AMERICA INC. | 7100-000 | N/A | 3,877.50 | 3,877.50 | 34.84 |
| 38 | CALIBRATE INC. | 7100-000 | 6,311.10 | 6,311.10 | 6,311.10 | 56.71 |
| 39 | INSTITUT PASTEUR | 7100-000 | N/A | 2,679.56 | 2,679.56 | 12.99 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - INSTITUT | 7100-001 | N/A | N/A | N/A | 11.09 |
| 40 | SPECIALTY BLADES INC. | 7100-000 | N/A | 750.00 | 750.00 | 3.64 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - SPECIALTY | 7100-001 | N/A | N/A | N/A | 3.10 |
| 41 | KADOR, ANESHAH | 7100-000 | N/A | 25,000.00 | 0.00 | 0.00 |
| 42 | WELKE GLOBAL LOGISTICS | 7100-000 | N/A | N/A | 9,168.50 | 82.38 |
| 43 | ALLIANCE GLOBAL FZ-LLC | 7100-000 | N/A | 7,161.29 | 0.00 | 0.00 |
| 44 | VETERANS MEDICAL RESEARCH FOUNDATION | 7100-000 | N/A | 19,056.00 | 0.00 | 0.00 |
| 45 | COMPUTER PATENT ANNUITIES LTD | 7100-000 | N/A | 893.93 | 893.93 | 4.33 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - COMPUTER | 7100-001 | N/A | N/A | N/A | 3.70 |
| 46U | PRAXAIR DISTRIBUTION INC | 7100-000 | N/A | 5,835.48 | 5,835.48 | 28.28 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - PRAXAIR | 7100-001 | N/A | N/A | N/A | 24.16 |
| 48U | BIO-RAD LABORATORIES INC | 7100-000 | N/A | 6,488.59 | 6,488.59 | 58.30 |
| 50 | MOUNT SINAI SCHOOL OF MEDICINE NEW YORK, NY | 7100-000 | N/A | 4,500.00 | 0.00 | 0.00 |
| 51 | DIONEX CORPORATION | 7100-000 | 4,306.60 | 1,478.30 | 1,478.30 | 13.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | PROFESSIONAL MAINTENANCE SYSTEMS | 7100-000 | N/A | 4,581.66 | 4,581.66 | 41.17 |
| 53 | MOUNT SINAI SCHOOL OF MEDICINE NEW YORK, NY | 7100-000 | N/A | 4,500.00 | 0.00 | 0.00 |
| 54 | BORGARD CONSULTING | 7100-000 | N/A | 935.00 | 935.00 | 8.40 |
| 56 | LEE HECHT HARRISON LLC | 7100-000 | 41,130.00 | 20,145.00 | 20,145.00 | 181.02 |
| 57 | HEI INC. | 7100-000 | 137,861.00 | 74,367.86 | 74,367.86 | 668.24 |
| 60 | BELL BOYD & LLOYD LLP N/K/A K&L GATES LLP | 7100-000 | N/A | 111,480.49 | 111,480.49 | 1,001.72 |
| 61 | FISHER SCIENTIFIC CO. | 7100-000 | N/A | 5,598.71 | 5,598.71 | 50.31 |
| 62 | HYCLONE LABORATORIES | 7100-000 | N/A | 6,671.25 | 6,671.25 | 59.95 |
| 63 | REMEL INC. | 7100-000 | 1,031.48 | 515.74 | 515.74 | 2.50 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - REMEL INC. | 7100-001 | N/A | N/A | N/A | 2.13 |
| 64 | UTI LIMITED PARTNERSHIP | 7100-000 | N/A | 12,346.88 | 12,346.88 | 110.94 |
| 65 | GLOBALVIEW ADVISORS LLC | 7100-000 | N/A | 7,875.00 | 7,875.00 | 38.17 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - GLOBALVIEW | 7100-001 | N/A | N/A | N/A | 32.59 |
| 66 | DELL INC. | 7100-000 | N/A | 21,324.49 | 21,324.49 | 191.61 |
| 70 | SERACARE LIFE SCIENCES INC. | 7100-000 | N/A | 400.86 | 400.86 | 1.94 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - SERACARE | 7100-001 | N/A | N/A | N/A | 1.66 |
| 71 | BIRNDORF, HOWARD C. | 7100-000 | N/A | 1,426,620.30 | 1,426,620.30 | 5,904.52 |
| | CLERK, US BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE | 7100-001 | N/A | N/A | N/A | 6,914.58 |
| 73 | CHESAPEAKE RESEARCH REVIEW INC. | 7100-000 | 1,650.00 | 825.00 | 825.00 | 4.00 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CHESAPEAKE | 7100-001 | N/A | N/A | N/A | 3.41 |
| 74 | BIOPROCESSING INC. | 7100-000 | 6,039.72 | 3,019.86 | 3,019.86 | 14.64 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - | 7100-001 | N/A | N/A | N/A | 12.50 |
| 75 | FEDEX CUSTOMER INFORMATION SERVICE | 7100-000 | N/A | 19,705.77 | 19,705.77 | 177.07 |
| 76 | REINHART BOERNER VAN DEUREN SC | 7100-000 | 5,884.78 | 2,942.39 | 2,942.39 | 26.44 |
| 77 | MEDTOX DIAGNOSTICS | 7100-000 | N/A | 1,610.45 | 1,610.45 | 14.47 |
| 78 | TRANSPERFECT TRANSLATION | 7100-000 | N/A | 5,690.44 | 5,690.44 | 51.13 |
| 79 | A & G PHARMACEUTICAL INC. | 7100-000 | N/A | 24,100.00 | 24,100.00 | 216.55 |
| 80 | UNIVERSITY OF WASHINGTON | 7100-000 | N/A | 24,142.07 | 24,142.07 | 216.93 |
| 81 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CLERK, US | 7100-001 | N/A | 283,890.75 | 283,890.75 | 2,550.94 |
| 82 | W W GRAINER INC | 7100-000 | N/A | 1,075.57 | 1,075.57 | 9.66 |
| 83 | W W GRAINER INC | 7100-000 | N/A | 1,075.57 | 0.00 | 0.00 |
| 84 | FEDEX OFFICE | 7100-000 | N/A | N/A | 13,688.15 | 123.00 |
| 85 | TFD RESEARCH LLC | 7100-000 | N/A | 16,025.00 | 16,025.00 | 77.67 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - TFD | 7100-001 | N/A | N/A | N/A | 66.32 |

**UST Form 101-7-TDR (10/1/2010)**

| 86 | YRC INC | 7100-000 | N/A | 8,287.73 | 8,287.73 | 40.17 |
|---|---|---|---|---|---|---|
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - YRC INC | 7100-001 | N/A | N/A | N/A | 34.30 |
| 87 | SEATTLE BIOMEDICAL RESEARCH INSTITUTE | 7100-000 | N/A | 2,600.00 | 2,600.00 | 23.36 |
| 88 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CLERK, US | 7100-001 | 2,400.00 | 1,200.00 | 1,200.00 | 10.78 |
| 89 | RED DOOR INTERACTIVE INC | 7100-000 | N/A | 21,303.39 | 21,303.39 | 191.42 |
| 90 | RED DOOR INTERACTIVE INC | 7100-000 | N/A | 21,303.39 | 0.00 | 0.00 |
| 91 | SEATTLE BIOMEDICAL RESEARCH INSTITUTE | 7100-000 | N/A | 2,600.00 | 0.00 | 0.00 |
| 92 | CALIPER LIFE SCIENCES INC. | 7100-000 | N/A | 1,571.71 | 1,571.71 | 14.12 |
| 93 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CLERK, US | 7100-001 | N/A | 3,700.00 | 3,700.00 | 33.25 |
| 94U | MARSH USA INC | 7100-000 | N/A | 26,215.00 | 26,303.00 | 236.35 |
| 95U | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CLERK, US | 7100-001 | N/A | 240.61 | 240.61 | 2.16 |
| 97U | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CLERK, US | 7100-001 | N/A | 897.00 | 2,001.00 | 17.98 |
| 98 | VACO LA JOLLA LLC | 7100-000 | N/A | 40,081.00 | 40,081.00 | 360.15 |
| 100 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 7100-000 | N/A | 4,646.93 | 4,646.93 | 41.76 |
| 102 | ABF FREIGHT SYSTEMS INC. | 7100-000 | N/A | 523.72 | 523.72 | 2.54 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - ABF FREIGHT | 7100-001 | N/A | N/A | N/A | 2.17 |
| 103 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CLERK, US | 7100-001 | N/A | 3,152.81 | 3,152.81 | 28.33 |
| 104 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CLERK, US | 7100-001 | N/A | 12,393.62 | 12,393.62 | 111.36 |
| 107 | AMERICAN BIO MEDIA CORPORATION | 7100-000 | N/A | 3,253.92 | 3,253.92 | 29.24 |
| 109U | Kilroy, Realty, LP | 7100-000 | N/A | 727,516.87 | 727,516.87 | 6,537.21 |
| 110 | Bass & Associates, P.C. | 7100-000 | N/A | 475.91 | 0.00 | 0.00 |
| 111 | Verizon Business Network Services, Inc. | 7100-000 | N/A | 10,952.07 | 10,952.07 | 98.41 |
| 112 | THE MEDICAL COLLEGE OF WISCONSIN | 7100-000 | N/A | 535,821.51 | 535,821.51 | 4,814.70 |
| 113U | GENERAL ELECTRIC CAPITAL CORPORATION | 7100-000 | N/A | 99,010.92 | 99,010.92 | 889.68 |
| 114 | ROSE RYAN | 7100-000 | 185,031.94 | 94,986.39 | 94,986.39 | 853.51 |
| 115 | TransPerfect Translations | 7100-000 | 11,380.88 | 5,690.44 | 0.00 | 0.00 |
| 116 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CLERK, US | 7100-001 | N/A | 34,072.99 | 34,072.99 | 306.17 |
| 118 | The Bank of New York | 7100-000 | N/A | 2,369,575.29 | 2,369,575.29 | 11,484.91 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - The Bank of | 7100-001 | N/A | N/A | N/A | 9,807.25 |
| 119 | Yusen Air & Sea Service USA, Inc. | 7100-000 | N/A | 10,904.83 | 10,904.83 | 52.85 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - Yusen Air & | 7100-001 | N/A | N/A | N/A | 45.14 |
| 120 | American Express Travel Related Services Co Inc | 7100-000 | N/A | 504.20 | 504.20 | 4.53 |
| 121 | American Express Travel Related Services Co Inc | 7100-000 | N/A | 675.00 | 675.00 | 6.07 |
| 122 | BMC Group, Inc. | 7100-000 | N/A | 1,021.50 | 1,021.50 | 4.95 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE – BMC Group, | 7100-001 | N/A | N/A | N/A | 4.23 |
| 123U | SalesForce.com, Inc. | 7100-000 | N/A | N/A | 27,470.99 | 133.15 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE – | 7100-001 | N/A | N/A | N/A | 113.69 |
| 124 | Duane Morris LLP | 7100-000 | N/A | 77,343.70 | 77,343.70 | 694.98 |
| 125 | REPRINTS DESK, INC. | 7100-000 | N/A | 22,031.56 | 22,031.56 | 197.97 |
| 126 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE – CLERK, US | 7100-001 | N/A | N/A | 820,514.13 | 7,372.85 |
| 127 | Capital Ventures International | 7100-000 | N/A | N/A | 248,336.53 | 2,231.46 |
| 128 | Highbride International LLC | 7100-000 | N/A | N/A | 1,800,000.00 | 16,174.16 |
| 129 | Pacific Bell Telephone Company | 7100-000 | N/A | 448.20 | 448.20 | 2.17 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE – Pacific | 7100-001 | N/A | N/A | N/A | 1.86 |
| 130 | Portside Growth & Opportunity Fund | 7100-000 | N/A | N/A | 1,400,000.00 | 12,579.90 |
| 131 | Enable Growth Partners LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 132 | Pierce Diversified Strategy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 133 | Enable Opportunity Partners LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 134 | Chartis U.S. | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 136 | VERIZON WIRELESS | 7200-000 | N/A | 3,492.13 | 3,492.13 | 0.00 |
| 137 | New York State Department of | 7200-000 | N/A | 180.29 | 180.29 | 0.00 |
| 140 | Bass & Associates, P.C. | 7200-000 | N/A | 854.58 | 854.58 | 0.00 |
| 142 | Simburg Ketter Sheppard & Purdy, LLP | 7200-000 | 12,232.52 | 6,261.00 | 6,261.00 | 0.00 |
| NOTFILED | 3-PRIME, LLC | 7100-000 | 1,841.00 | N/A | N/A | 0.00 |
| NOTFILED | 3D EXHIBITS, INC. | 7100-000 | 22,269.93 | N/A | N/A | 0.00 |
| NOTFILED | 3D EXHIBITS, INC. | 7100-000 | 22,269.93 | N/A | N/A | 0.00 |
| NOTFILED | A P EXTRUSION | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | A P EXTRUSION | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | ABCAM INCORPORATED | 7100-000 | 633.00 | N/A | N/A | 0.00 |
| NOTFILED | ABCAM INCORPORATED | 7100-000 | 633.00 | N/A | N/A | 0.00 |
| NOTFILED | ABF FREIGHT SYSTEM, INC. | 7100-000 | 523.72 | N/A | N/A | 0.00 |
| NOTFILED | ABD SEROTEC | 7100-000 | 2,759.00 | N/A | N/A | 0.00 |
| NOTFILED | ABD SEROTEC | 7100-000 | 2,759.00 | N/A | N/A | 0.00 |
| NOTFILED | AIRGAS DRY ICE | 7100-000 | 3,307.67 | N/A | N/A | 0.00 |
| NOTFILED | ACKERMANN, DR PATENTANWALT, EURO PAT, ATTORN | 7100-000 | 3,312.06 | N/A | N/A | 0.00 |
| NOTFILED | ACKERMANN, DR PATENTANWALT, EURO PAT, ATTORN | 7100-000 | 3,312.06 | N/A | N/A | 0.00 |
| NOTFILED | AIRGAS NOR PAC | 7100-000 | 4,607.00 | N/A | N/A | 0.00 |
| NOTFILED | ACROMETRIX | 7100-000 | 961.68 | N/A | N/A | 0.00 |

| NOTFILED | ACROMETRIX | 7100-000 | 961.68 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | ALDERWOOD WATER DISTRICT | 7100-000 | 460.91 | N/A | N/A | 0.00 |
| NOTFILED | ADMINISTRATIVE SERVICE SD, LLC | 7100-000 | 530.60 | N/A | N/A | 0.00 |
| NOTFILED | ADMINISTRATIVE SERVICE SD, LLC | 7100-000 | 530.60 | N/A | N/A | 0.00 |
| NOTFILED | ALFA AESAR | 7100-000 | 42.70 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCED ENERGY INDUSTRIES | 7100-000 | 633.19 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCED ENERGY INDUSTRIES | 7100-000 | 633.19 | N/A | N/A | 0.00 |
| NOTFILED | ALLIANCE GLOBAL FZ-LLC | 7100-000 | 7,161.29 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCED IMMUNO CHEMICAL, INC. | 7100-000 | 1,097.50 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCED IMMUNO CHEMICAL, INC. | 7100-000 | 1,097.50 | N/A | N/A | 0.00 |
| NOTFILED | AM CHEMICALS, LLC | 7100-000 | 485.05 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCED MACHINING & TOOLING | 7100-000 | 754.59 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCED MACHINING & TOOLING | 7100-000 | 754.59 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN INT'L CHEMICAL., INC. | 7100-000 | 1,480.32 | N/A | N/A | 0.00 |
| NOTFILED | AHADIAN, HALLEH | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | AHADIAN, HALLEH | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN REISTRY | 7100-000 | 141.00 | N/A | N/A | 0.00 |
| NOTFILED | ANKOUDINOVA, IRINA | 7100-000 | 472.20 | N/A | N/A | 0.00 |
| NOTFILED | ALDEN DESIGN ASSOCIATES | 7100-000 | 2,899.26 | N/A | N/A | 0.00 |
| NOTFILED | ALDEN DESIGN ASSOCIATES | 7100-000 | 2,899.26 | N/A | N/A | 0.00 |
| NOTFILED | AMTINORE, MICHAEL | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | ALDEN MARKETING COMMUNICATIONS | 7100-000 | 2,625.00 | N/A | N/A | 0.00 |
| NOTFILED | ALDEN MARKETING COMMUNICATIONS | 7100-000 | 2,625.00 | N/A | N/A | 0.00 |
| NOTFILED | APPLIED BIOSYSTEMS - ROYALITY | 7100-000 | 13,959.37 | N/A | N/A | 0.00 |
| NOTFILED | ALLEGIANCE, INC | 7100-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLEGIANCE, INC | 7100-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | APPLIED BIOSYSTEMS | 7100-000 | 40,786.72 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN BIO MEDICA CORP | 7100-000 | 2,934.31 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN BIO MEDICA CORP | 7100-000 | 2,934.31 | N/A | N/A | 0.00 |
| NOTFILED | ARAMARK UNIFORM SERVICES, INC. | 7100-000 | 593.18 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN PROFICIENCY INSTITUE | 7100-000 | 123.33 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN PROFICIENCY INSTITUE | 7100-000 | 123.33 | N/A | N/A | 0.00 |
| NOTFILED | ATCC | 7100-000 | 811.00 | N/A | N/A | 0.00 |
| NOTFILED | ANDRUS, SCEALES, STARKE, & SAW | 7100-000 | 12,000.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | ANDRUS, SCEALES, STARKE, & SAW | 7100-000 | 12,000.00 | N/A | N/A | 0.00 |
|----------|--------------------------------|----------|-----------|-----|-----|------|
| NOTFILED | BD DIOSCIENCES | 7100-000 | 570.00 | N/A | N/A | 0.00 |
| NOTFILED | ANMAR METROLOGY, INC. | 7100-000 | 938.95 | N/A | N/A | 0.00 |
| NOTFILED | ANMAR METROLOGY, INC. | 7100-000 | 938.95 | N/A | N/A | 0.00 |
| NOTFILED | BECKMAN-COULTER, INC. | 7100-000 | 10,710.60 | N/A | N/A | 0.00 |
| NOTFILED | ANO OCNSULTING, INC. | 7100-000 | 3,700.00 | N/A | N/A | 0.00 |
| NOTFILED | ANO OCNSULTING, INC. | 7100-000 | 3,700.00 | N/A | N/A | 0.00 |
| NOTFILED | BIOGENEX | 7100-000 | 2,221.56 | N/A | N/A | 0.00 |
| NOTFILED | APEX MECHANICAL SYSTEMS, INC | 7100-000 | 25,574.00 | N/A | N/A | 0.00 |
| NOTFILED | APEX MECHANICAL SYSTEMS, INC | 7100-000 | 25,574.00 | N/A | N/A | 0.00 |
| NOTFILED | APPLIED BIOSYSTEMS | 7100-000 | 5,453.79 | N/A | N/A | 0.00 |
| NOTFILED | APPLIED BIOSYSTEMS | 7100-000 | 5,453.79 | N/A | N/A | 0.00 |
| NOTFILED | BULLET FREIGHT SYSTEMS, INC. | 7100-000 | 256.88 | N/A | N/A | 0.00 |
| NOTFILED | ARAMARK | 7100-000 | 90.31 | N/A | N/A | 0.00 |
| NOTFILED | ARAMARK | 7100-000 | 90.31 | N/A | N/A | 0.00 |
| NOTFILED | ARISTA BIOLOGICALS, INC. | 7100-000 | 79.92 | N/A | N/A | 0.00 |
| NOTFILED | ARISTA BIOLOGICALS, INC. | 7100-000 | 79.92 | N/A | N/A | 0.00 |
| NOTFILED | CALIFORNIA TECHN. INSTITUTE | 7100-000 | 12,750.00 | N/A | N/A | 0.00 |
| NOTFILED | ASCEND MEDIA | 7100-000 | 5,636.50 | N/A | N/A | 0.00 |
| NOTFILED | ASCEND MEDIA | 7100-000 | 5,636.50 | N/A | N/A | 0.00 |
| NOTFILED | CAMBRIDGE ISOTOPE | 7100-000 | 528.32 | N/A | N/A | 0.00 |
| NOTFILED | ATCC AME TYPE CULTURE COLLECTION | 7100-000 | 1,365.00 | N/A | N/A | 0.00 |
| NOTFILED | ATCC AME TYPE CULTURE COLLECTION | 7100-000 | 1,365.00 | N/A | N/A | 0.00 |
| NOTFILED | COMBRIDGE MAJOR LABORATORIES | 7100-000 | 2,245.00 | N/A | N/A | 0.00 |
| NOTFILED | AXIOM BUSINESS PRODUCTS, INC | 7100-000 | 1,066.73 | N/A | N/A | 0.00 |
| NOTFILED | AXIOM BUSINESS PRODUCTS, INC | 7100-000 | 1,066.73 | N/A | N/A | 0.00 |
| NOTFILED | CDW COMPUTER CENTERS, INC. | 7100-000 | 2,482.27 | N/A | N/A | 0.00 |
| NOTFILED | BAULESH, ROBERT | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | BAULESH, ROBERT | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | CHEMGENES CORP | 7100-000 | 2,592.00 | N/A | N/A | 0.00 |
| NOTFILED | BAY CITY ELECTRIC WORKS, INC | 7100-000 | 185.00 | N/A | N/A | 0.00 |
| NOTFILED | BAY CITY ELECTRIC WORKS, INC | 7100-000 | 185.00 | N/A | N/A | 0.00 |
| NOTFILED | CHEM-IMPEX | 7100-000 | 8,875.00 | N/A | N/A | 0.00 |
| NOTFILED | BAY TACT CORP | 7100-000 | 220.00 | N/A | N/A | 0.00 |

| NOTFILED | BAY TACT CORP | 7100-000 | 220.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | CLONTECH LABORATORIES, INC. | 7100-000 | 1,060.00 | N/A | N/A | 0.00 |
| NOTFILED | BECKMAN - COULTER INC. | 7100-000 | 1,399.93 | N/A | N/A | 0.00 |
| NOTFILED | BECKMAN - COULTER INC. | 7100-000 | 1,399.93 | N/A | N/A | 0.00 |
| NOTFILED | COPPER CONFERENCING | 7100-000 | 425.21 | N/A | N/A | 0.00 |
| NOTFILED | BELL BOYD & LLOYD LLP | 7100-000 | 64,041.31 | N/A | N/A | 0.00 |
| NOTFILED | BELL BOYD & LLOYD LLP | 7100-000 | 64,041.31 | N/A | N/A | 0.00 |
| NOTFILED | CORIELL INST FOR MED RESEARCH | 7100-000 | 3,474.32 | N/A | N/A | 0.00 |
| NOTFILED | BENOSN, PAUL | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | BENOSN, PAUL | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | COSTCO - HSBC PAYMENTS | 7100-000 | 1,232.06 | N/A | N/A | 0.00 |
| NOTFILED | BIO RAD LABORATORIES | 7100-000 | 33,835.21 | N/A | N/A | 0.00 |
| NOTFILED | BIO RAD LABORATORIES | 7100-000 | 33,835.21 | N/A | N/A | 0.00 |
| NOTFILED | COUNTRY INN & SUITES | 7100-000 | 512.52 | N/A | N/A | 0.00 |
| NOTFILED | BIOMERIEUX, INC. | 7100-000 | 219.33 | N/A | N/A | 0.00 |
| NOTFILED | BIOMERIEUX, INC. | 7100-000 | 219.33 | N/A | N/A | 0.00 |
| NOTFILED | CSC | 7100-000 | 341.00 | N/A | N/A | 0.00 |
| NOTFILED | DATAPIPE | 7100-000 | 2,310.00 | N/A | N/A | 0.00 |
| NOTFILED | BIOSOURCES, INC. | 7100-000 | 16,616.08 | N/A | N/A | 0.00 |
| NOTFILED | BIOSOURCES, INC. | 7100-000 | 16,616.08 | N/A | N/A | 0.00 |
| NOTFILED | BIOVISION, INC. | 7100-000 | 179.58 | N/A | N/A | 0.00 |
| NOTFILED | BIOVISION, INC. | 7100-000 | 179.58 | N/A | N/A | 0.00 |
| NOTFILED | ENVIRONMENTAL AND HAZARDOUS | 7100-000 | 2,499.25 | N/A | N/A | 0.00 |
| NOTFILED | BLACK EMPLOYMENT JOURNAL | 7100-000 | 595.00 | N/A | N/A | 0.00 |
| NOTFILED | BLACK EMPLOYMENT JOURNAL | 7100-000 | 595.00 | N/A | N/A | 0.00 |
| NOTFILED | EVERGREEN TOWNCAR SERVICE | 7100-000 | 198,475.00 | N/A | N/A | 0.00 |
| NOTFILED | BLUE GREEN IND, CORP | 7100-000 | 840.00 | N/A | N/A | 0.00 |
| NOTFILED | BLUE GREEN IND, CORP | 7100-000 | 840.00 | N/A | N/A | 0.00 |
| NOTFILED | FEDERAL EXPRESS | 7100-000 | 3,785.05 | N/A | N/A | 0.00 |
| NOTFILED | BLUESTEIN, BARRY I | 7100-000 | 851.00 | N/A | N/A | 0.00 |
| NOTFILED | BLUESTEIN, BARRY I | 7100-000 | 851.00 | N/A | N/A | 0.00 |
| NOTFILED | FERMENTAS | 7100-000 | 920.21 | N/A | N/A | 0.00 |
| NOTFILED | BNA TAX MANAGEMENT | 7100-000 | 2,889.50 | N/A | N/A | 0.00 |
| NOTFILED | BNA TAX MANAGEMENT | 7100-000 | 2,889.50 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | FILTERFRESH | 7100-000 | 274.58 | N/A | N/A | 0.00 |
| NOTFILED | BOULT WADE TENNANT VERULAM GARDENS | 7100-000 | 595.00 | N/A | N/A | 0.00 |
| NOTFILED | BOULT WADE TENNANT VERULAM GARDENS | 7100-000 | 595.00 | N/A | N/A | 0.00 |
| NOTFILED | GE HEALTHCARE | 7100-000 | 8,112.51 | N/A | N/A | 0.00 |
| NOTFILED | BROADRIDGE | 7100-000 | 18,314.60 | N/A | N/A | 0.00 |
| NOTFILED | BROADRIDGE | 7100-000 | 18,314.60 | N/A | N/A | 0.00 |
| NOTFILED | GLEN RESEARCH | 7100-000 | 9,455.97 | N/A | N/A | 0.00 |
| NOTFILED | BROTHER'S RESTAURANT & DELI | 7100-000 | 2,044.50 | N/A | N/A | 0.00 |
| NOTFILED | BROTHER'S RESTAURANT & DELI | 7100-000 | 2,044.50 | N/A | N/A | 0.00 |
| NOTFILED | GRETCHEN'S SHOEBOX EXPRESS | 7100-000 | 416.13 | N/A | N/A | 0.00 |
| NOTFILED | BROWN PACKAGING | 7100-000 | 1,640.85 | N/A | N/A | 0.00 |
| NOTFILED | BROWN PACKAGING | 7100-000 | 1,640.85 | N/A | N/A | 0.00 |
| NOTFILED | INFORMATION EXPRESS | 7100-000 | 237.45 | N/A | N/A | 0.00 |
| NOTFILED | BURDICK ASSOCIATES | 7100-000 | 1,011.90 | N/A | N/A | 0.00 |
| NOTFILED | BURDICK ASSOCIATES | 7100-000 | 1,011.90 | N/A | N/A | 0.00 |
| NOTFILED | INVITROGEN CORPORATION | 7100-000 | 4,866.00 | N/A | N/A | 0.00 |
| NOTFILED | JANI-KING | 7100-000 | 2,489.08 | N/A | N/A | 0.00 |
| NOTFILED | CAL-BAY SYSTEMS, INC. | 7100-000 | 540.00 | N/A | N/A | 0.00 |
| NOTFILED | CAL-BAY SYSTEMS, INC. | 7100-000 | 540.00 | N/A | N/A | 0.00 |
| NOTFILED | KIM MARYBETH | 7100-000 | 333.36 | N/A | N/A | 0.00 |
| NOTFILED | CALIFORNIA FRUIT OCMPANY | 7100-000 | 1,062.00 | N/A | N/A | 0.00 |
| NOTFILED | CALIFORNIA FRUIT OCMPANY | 7100-000 | 1,062.00 | N/A | N/A | 0.00 |
| NOTFILED | LI, BOYANG | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | CALIFORNIA INSTITUE OF TECH. | 7100-000 | 1,530.00 | N/A | N/A | 0.00 |
| NOTFILED | CALIFORNIA INSTITUE OF TECH. | 7100-000 | 1,530.00 | N/A | N/A | 0.00 |
| NOTFILED | MAURICE, KATHRYN | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | CALIPER LIFE SCIENCES, INC. | 7100-000 | 7,183.71 | N/A | N/A | 0.00 |
| NOTFILED | CALIPER LIFE SCIENCES, INC. | 7100-000 | 7,183.71 | N/A | N/A | 0.00 |
| NOTFILED | MCI | 7100-000 | 138.32 | N/A | N/A | 0.00 |
| NOTFILED | CASEMAN, INC. | 7100-000 | 937.09 | N/A | N/A | 0.00 |
| NOTFILED | CASEMAN, INC. | 7100-000 | 937.09 | N/A | N/A | 0.00 |
| NOTFILED | MCKINSTRY SERVICE, INC. | 7100-000 | 12,588.00 | N/A | N/A | 0.00 |
| NOTFILED | CDC-CENTERS FOR DISEASE CONTRO | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | CDC-CENTERS FOR DISEASE CONTRO | 7100-000 | 200.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | METTLER-TOLEDO, INC | 7100-000 | 1,401.17 | N/A | N/A | 0.00 |
| NOTFILED | CDW COMPUTER CENTERS INC | 7100-000 | 5,718.79 | N/A | N/A | 0.00 |
| NOTFILED | CDW COMPUTER CENTERS INC | 7100-000 | 5,718.79 | N/A | N/A | 0.00 |
| NOTFILED | MOLECULAR DEVICES | 7100-000 | 775.00 | N/A | N/A | 0.00 |
| NOTFILED | CHARMASSON & BUCHACA | 7100-000 | 12,084.77 | N/A | N/A | 0.00 |
| NOTFILED | CHARMASSON & BUCHACA | 7100-000 | 12,084.77 | N/A | N/A | 0.00 |
| NOTFILED | MOUNTAIN MIST | 7100-000 | 121.60 | N/A | N/A | 0.00 |
| NOTFILED | MWG BIOTECH, INC | 7100-000 | 2,474.00 | N/A | N/A | 0.00 |
| NOTFILED | CINGULAR WIRELESS #995644403 | 7100-000 | 53.79 | N/A | N/A | 0.00 |
| NOTFILED | CINGULAR WIRELESS #995644403 | 7100-000 | 53.79 | N/A | N/A | 0.00 |
| NOTFILED | NERAC INC. | 7100-000 | 5,545.50 | N/A | N/A | 0.00 |
| NOTFILED | CLAYTON CONTROLS | 7100-000 | 348.30 | N/A | N/A | 0.00 |
| NOTFILED | CLAYTON CONTROLS | 7100-000 | 348.30 | N/A | N/A | 0.00 |
| NOTFILED | NESPRESSO USA, INC. | 7100-000 | 130.95 | N/A | N/A | 0.00 |
| NOTFILED | CLINICAL TRAILS CENTER QUEEN MARY HOSPITAL | 7100-000 | 88,939.78 | N/A | N/A | 0.00 |
| NOTFILED | CLINICAL TRAILS CENTER QUEEN MARY HOSPITAL | 7100-000 | 88,939.78 | N/A | N/A | 0.00 |
| NOTFILED | NEW ENGLAND BIO LABS | 7100-000 | 1,737.00 | N/A | N/A | 0.00 |
| NOTFILED | CLOUD 9 SHUTTLE ACCOUNTS RECEIVABLE | 7100-000 | 635.75 | N/A | N/A | 0.00 |
| NOTFILED | CLOUD 9 SHUTTLE ACCOUNTS RECEIVABLE | 7100-000 | 635.75 | N/A | N/A | 0.00 |
| NOTFILED | NEXUS PROPERTIES, INC. | 7100-000 | 399,153.10 | N/A | N/A | 0.00 |
| NOTFILED | PIERCE (FISHER SCIENTIFIC) | 7100-000 | 2,835.94 | N/A | N/A | 0.00 |
| NOTFILED | COLLEGE OF AMER PATHOLOGISTS | 7100-000 | 12,950.00 | N/A | N/A | 0.00 |
| NOTFILED | COLLEGE OF AMER PATHOLOGISTS | 7100-000 | 12,950.00 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES | 7100-000 | 447.59 | N/A | N/A | 0.00 |
| NOTFILED | COMLINK LASERCARE INC. | 7100-000 | 3,664.66 | N/A | N/A | 0.00 |
| NOTFILED | COMLINK LASERCARE INC. | 7100-000 | 3,664.66 | N/A | N/A | 0.00 |
| NOTFILED | POSTAL EXPRESS | 7100-000 | 3,036.00 | N/A | N/A | 0.00 |
| NOTFILED | COMPUTER PATENT ANNUITIES LLP | 7100-000 | 6,342.68 | N/A | N/A | 0.00 |
| NOTFILED | COMPUTER PATENT ANNUITIES LLP | 7100-000 | 6,342.68 | N/A | N/A | 0.00 |
| NOTFILED | COMPUTER PATENT ANNUITIES LMTD | 7100-000 | 893.93 | N/A | N/A | 0.00 |
| NOTFILED | COMPUTER PATENT ANNUITIES LMTD | 7100-000 | 893.93 | N/A | N/A | 0.00 |
| NOTFILED | REMET CORPORATION | 7100-000 | 363.19 | N/A | N/A | 0.00 |
| NOTFILED | COMPUTERSHARE | 7100-000 | 3,372.59 | N/A | N/A | 0.00 |
| NOTFILED | COMPUTERSHARE | 7100-000 | 3,372.59 | N/A | N/A | 0.00 |

| NOTFILED | ROADWAY EXPRESS | 7100-000 | 500.13 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | CONDUCTIVE TECHNOLOGIES | 7100-000 | 3,850.00 | N/A | N/A | 0.00 |
| NOTFILED | CONDUCTIVE TECHNOLOGIES | 7100-000 | 3,850.00 | N/A | N/A | 0.00 |
| NOTFILED | ROCHE MOLECULAR BIOCHEMICALS | 7100-000 | 14,366.00 | N/A | N/A | 0.00 |
| NOTFILED | COOK & SCHMID | 7100-000 | 30,818.44 | N/A | N/A | 0.00 |
| NOTFILED | COOK & SCHMID | 7100-000 | 30,818.44 | N/A | N/A | 0.00 |
| NOTFILED | SANDERS, SILVIA MARIA | 7100-000 | 71.24 | N/A | N/A | 0.00 |
| NOTFILED | COPAN DIAGNOSTICS, INC | 7100-000 | 2,615.00 | N/A | N/A | 0.00 |
| NOTFILED | COPAN DIAGNOSTICS, INC | 7100-000 | 2,615.00 | N/A | N/A | 0.00 |
| NOTFILED | SCHINDLER ELEVATOR CORP | 7100-000 | 1,767.90 | N/A | N/A | 0.00 |
| NOTFILED | COPYRIGHT CLEARANCE CTR, INC. | 7100-000 | 7,299.18 | N/A | N/A | 0.00 |
| NOTFILED | COPYRIGHT CLEARANCE CTR, INC. | 7100-000 | 7,299.18 | N/A | N/A | 0.00 |
| NOTFILED | SEATTLE BIOMEDICAL RES. INST. | 7100-000 | 1,480.00 | N/A | N/A | 0.00 |
| NOTFILED | CORIELL INST, FOR MEDICAL RES. | 7100-000 | 1,187.38 | N/A | N/A | 0.00 |
| NOTFILED | CORIELL INST, FOR MEDICAL RES. | 7100-000 | 1,187.38 | N/A | N/A | 0.00 |
| NOTFILED | SERVICE MASTER BUILDING MAINT | 7100-000 | 1,087.43 | N/A | N/A | 0.00 |
| NOTFILED | COSTCO BUSINESS DELIVERY ACCOUNTS RECEIVABLE | 7100-000 | 475.91 | N/A | N/A | 0.00 |
| NOTFILED | COSTCO BUSINESS DELIVERY ACCOUNTS RECEIVABLE | 7100-000 | 475.91 | N/A | N/A | 0.00 |
| NOTFILED | SIEMENS WATER TECHNOLOGIES | 7100-000 | 539.68 | N/A | N/A | 0.00 |
| NOTFILED | COWEN AND COMPANY, LLC | 7100-000 | 738,823.20 | N/A | N/A | 0.00 |
| NOTFILED | COWEN AND COMPANY, LLC | 7100-000 | 738,823.20 | N/A | N/A | 0.00 |
| NOTFILED | SIGMA (EPOCH ACCT NO. 49472220) | 7100-000 | 15,289.77 | N/A | N/A | 0.00 |
| NOTFILED | CREDIT SUISSE | 7100-000 | 27,638.17 | N/A | N/A | 0.00 |
| NOTFILED | CREDIT SUISSE | 7100-000 | 27,638.17 | N/A | N/A | 0.00 |
| NOTFILED | SPENCE, DIANNE G | 7100-000 | 113.92 | N/A | N/A | 0.00 |
| NOTFILED | CROWELL & MORING LLP | 7100-000 | 1,880.00 | N/A | N/A | 0.00 |
| NOTFILED | CROWELL & MORING LLP | 7100-000 | 1,880.00 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT | 7100-000 | 55.18 | N/A | N/A | 0.00 |
| NOTFILED | DANKA OFFICE IMAGING MAINT | 7100-000 | 4,648.73 | N/A | N/A | 0.00 |
| NOTFILED | DANKA OFFICE IMAGING MAINT | 7100-000 | 4,648.73 | N/A | N/A | 0.00 |
| NOTFILED | SUN SRI | 7100-000 | 425.49 | N/A | N/A | 0.00 |
| NOTFILED | DATA MODUL, INC. | 7100-000 | 210.00 | N/A | N/A | 0.00 |
| NOTFILED | DATA MODUL, INC. | 7100-000 | 210.00 | N/A | N/A | 0.00 |
| NOTFILED | SWARTZELL STEVEN | 7100-000 | 372.41 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DAVIES COLLISION CAVE | 7100-000 | 1,318.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVIES COLLISION CAVE | 7100-000 | 1,318.00 | N/A | N/A | 0.00 |
| NOTFILED | SYNQUEST LABS | 7100-000 | 1,035.30 | N/A | N/A | 0.00 |
| NOTFILED | DAY, NANCY H | 7100-000 | 462.58 | N/A | N/A | 0.00 |
| NOTFILED | DAY, NANCY H | 7100-000 | 462.58 | N/A | N/A | 0.00 |
| NOTFILED | TCI AMERICA | 7100-000 | 1,645.05 | N/A | N/A | 0.00 |
| NOTFILED | DELL COMPUTER CORP | 7100-000 | 21,309.77 | N/A | N/A | 0.00 |
| NOTFILED | DELL COMPUTER CORP | 7100-000 | 21,309.77 | N/A | N/A | 0.00 |
| NOTFILED | TECHNICAL SAFETY SERVICES, INC. | 7100-000 | 6,245.28 | N/A | N/A | 0.00 |
| NOTFILED | DELOITTE & TOUCHE | 7100-000 | 44,091.00 | N/A | N/A | 0.00 |
| NOTFILED | DELOITTE & TOUCHE | 7100-000 | 44,091.00 | N/A | N/A | 0.00 |
| NOTFILED | TECHNOLOGY ISCO, INC | 7100-000 | 1,462.73 | N/A | N/A | 0.00 |
| NOTFILED | DEVICEPHARM | 7100-000 | 15,000.00 | N/A | N/A | 0.00 |
| NOTFILED | DEVICEPHARM | 7100-000 | 15,000.00 | N/A | N/A | 0.00 |
| NOTFILED | TELEDYNE ISCO, INC | 7100-000 | 3,695.81 | N/A | N/A | 0.00 |
| NOTFILED | DGM TRUST CORPORATIN | 7100-000 | 3,001.86 | N/A | N/A | 0.00 |
| NOTFILED | DGM TRUST CORPORATIN | 7100-000 | 3,001.86 | N/A | N/A | 0.00 |
| NOTFILED | THERMO FISHER SCIENTIFIC | 7100-000 | 4,606.55 | N/A | N/A | 0.00 |
| NOTFILED | DIGI-KEY CORP FEDEX | 7100-000 | 2,677.19 | N/A | N/A | 0.00 |
| NOTFILED | DIGI-KEY CORP FEDEX | 7100-000 | 2,677.19 | N/A | N/A | 0.00 |
| NOTFILED | TRANSGENOMIC | 7100-000 | 1,305.00 | N/A | N/A | 0.00 |
| NOTFILED | ULINE | 7100-000 | -10.81 | N/A | N/A | 0.00 |
| NOTFILED | DIVERSIFIED BIOTECH, INC. | 7100-000 | 2,128.00 | N/A | N/A | 0.00 |
| NOTFILED | DIVERSIFIED BIOTECH, INC. | 7100-000 | 2,128.00 | N/A | N/A | 0.00 |
| NOTFILED | UNITED LABORATORY PLASTICS | 7100-000 | 4,417.34 | N/A | N/A | 0.00 |
| NOTFILED | DR KEIVN TAKAKUWA | 7100-000 | 526.80 | N/A | N/A | 0.00 |
| NOTFILED | DR KEIVN TAKAKUWA | 7100-000 | 526.80 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON NORTHWEST | 7100-000 | 39.53 | N/A | N/A | 0.00 |
| NOTFILED | DR ROBERT FREITAG UNIVERSITY OF HAMBURG, FACULTY O | 7100-000 | 709.60 | N/A | N/A | 0.00 |
| NOTFILED | DR ROBERT FREITAG UNIVERSITY OF HAMBURG, FACULTY O | 7100-000 | 709.60 | N/A | N/A | 0.00 |
| NOTFILED | VERMEULEN, NICOLAAS | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | DAUNE MORRIS LLP PAYMENT PROCESSING | 7100-000 | 77,343.70 | N/A | N/A | 0.00 |
| NOTFILED | DAUNE MORRIS LLP PAYMENT PROCESSING | 7100-000 | 77,343.70 | N/A | N/A | 0.00 |
| NOTFILED | VERTERE | 7100-000 | 4,538.00 | N/A | N/A | 0.00 |

| NOTFILED | DUNNUM, RUSSELL M D | 7100-000 | 2,129.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | DUNNUM, RUSSELL M D | 7100-000 | 2,129.00 | N/A | N/A | 0.00 |
| NOTFILED | VISTING NURSE SERVICES | 7100-000 | 560.00 | N/A | N/A | 0.00 |
| NOTFILED | EDWARDS VACUUM | 7100-000 | 6,053.65 | N/A | N/A | 0.00 |
| NOTFILED | EDWARDS VACUUM | 7100-000 | 6,053.65 | N/A | N/A | 0.00 |
| NOTFILED | VOROBIEV, ALEXEI | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | EMD CHEMICALS INC. | 7100-000 | 53.00 | N/A | N/A | 0.00 |
| NOTFILED | EMD CHEMICALS INC. | 7100-000 | 53.00 | N/A | N/A | 0.00 |
| NOTFILED | VWR (SEATTLE ) NO 3075913 | 7100-000 | 325.80 | N/A | N/A | 0.00 |
| NOTFILED | EMPLOYMENT SECURITY COMMISSION OF NORTH CAROLINA | 7100-000 | 925.86 | N/A | N/A | 0.00 |
| NOTFILED | EMPLOYMENT SECURITY COMMISSION OF NORTH CAROLINA | 7100-000 | 925.86 | N/A | N/A | 0.00 |
| NOTFILED | VWR SCIENTIFIC FOR EXPRESS MAIL | 7100-000 | 23,541.43 | N/A | N/A | 0.00 |
| NOTFILED | EPICENTRE TECHNOLOGIES CORP ACCOUNTING DEPT | 7100-000 | 667.40 | N/A | N/A | 0.00 |
| NOTFILED | EPICENTRE TECHNOLOGIES CORP ACCOUNTING DEPT | 7100-000 | 667.40 | N/A | N/A | 0.00 |
| NOTFILED | WASHINGOTN ALARM, INC. | 7100-000 | 540.81 | N/A | N/A | 0.00 |
| NOTFILED | ERNST & YOUNG BELASTINGADVISEU | 7100-000 | 1,523.64 | N/A | N/A | 0.00 |
| NOTFILED | ERNST & YOUNG BELASTINGADVISEU | 7100-000 | 1,523.64 | N/A | N/A | 0.00 |
| NOTFILED | WBBA | 7100-000 | 252.76 | N/A | N/A | 0.00 |
| NOTFILED | ERNST & YOUNG LLP | 7100-000 | 385,033.00 | N/A | N/A | 0.00 |
| NOTFILED | ERNST & YOUNG LLP | 7100-000 | 385,033.00 | N/A | N/A | 0.00 |
| NOTFILED | XEROX CORPORATION | 7100-000 | 25.79 | N/A | N/A | 0.00 |
| NOTFILED | ESTES, PHILIP | 7100-000 | 139.36 | N/A | N/A | 0.00 |
| NOTFILED | ESTES, PHILIP | 7100-000 | 139.36 | N/A | N/A | 0.00 |
| NOTFILED | YAU ERIC | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | FEDERAL EXPRESS | 7100-000 | 10,740.28 | N/A | N/A | 0.00 |
| NOTFILED | FEDERAL EXPRESS | 7100-000 | 10,740.28 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX KINKO'S | 7100-000 | 2,062.37 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX KINKO'S | 7100-000 | 2,062.37 | N/A | N/A | 0.00 |
| NOTFILED | FENA FLOWERS, INC. | 7100-000 | 291.82 | N/A | N/A | 0.00 |
| NOTFILED | FENA FLOWERS, INC. | 7100-000 | 291.82 | N/A | N/A | 0.00 |
| NOTFILED | FINGERLAKES INSTRUMENTATION | 7100-000 | 2,358.40 | N/A | N/A | 0.00 |
| NOTFILED | FINGERLAKES INSTRUMENTATION | 7100-000 | 2,358.40 | N/A | N/A | 0.00 |
| NOTFILED | FISH AND RICHARDSON P C | 7100-000 | 11,539.28 | N/A | N/A | 0.00 |
| NOTFILED | FISH AND RICHARDSON P C | 7100-000 | 11,539.28 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | FISHER SCIENTIFIC | 7100-000 | 2,501.63 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | FISHER SCIENTIFIC | 7100-000 | 2,501.63 | N/A | N/A | 0.00 |
| NOTFILED | FITZGERALD IND INT'L INC. | 7100-000 | 8,821.00 | N/A | N/A | 0.00 |
| NOTFILED | FITZGERALD IND INT'L INC. | 7100-000 | 8,821.00 | N/A | N/A | 0.00 |
| NOTFILED | GALARPE, GREGORY P | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | GALARPE, GREGORY P | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | GE CAPITAL SCHEDULE #4336722-001 | 7100-000 | 3,232.78 | N/A | N/A | 0.00 |
| NOTFILED | GE CAPITAL SCHEDULE #4336722-001 | 7100-000 | 3,232.78 | N/A | N/A | 0.00 |
| NOTFILED | GE HEALTHCARE BIOSCIENCES | 7100-000 | 2,946.60 | N/A | N/A | 0.00 |
| NOTFILED | GE HEALTHCARE BIOSCIENCES | 7100-000 | 2,946.60 | N/A | N/A | 0.00 |
| NOTFILED | GENEWIZ, INC. | 7100-000 | 440.00 | N/A | N/A | 0.00 |
| NOTFILED | GENEWIZ, INC. | 7100-000 | 440.00 | N/A | N/A | 0.00 |
| NOTFILED | GFS CHEMICALS, INC | 7100-000 | 336.77 | N/A | N/A | 0.00 |
| NOTFILED | GFS CHEMICALS, INC | 7100-000 | 336.77 | N/A | N/A | 0.00 |
| NOTFILED | GLEN RESEARCH CORPORATION | 7100-000 | 311.49 | N/A | N/A | 0.00 |
| NOTFILED | GLEN RESEARCH CORPORATION | 7100-000 | 311.49 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL VIEW ADVISORS LLC | 7100-000 | 7,875.00 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL VIEW ADVISORS LLC | 7100-000 | 7,875.00 | N/A | N/A | 0.00 |
| NOTFILED | GMI-GUARD MANAGEMENT INC. | 7100-000 | 2,700.00 | N/A | N/A | 0.00 |
| NOTFILED | GMI-GUARD MANAGEMENT INC. | 7100-000 | 2,700.00 | N/A | N/A | 0.00 |
| NOTFILED | GRAINGER INC. | 7100-000 | 1,114.31 | N/A | N/A | 0.00 |
| NOTFILED | GRAINGER INC. | 7100-000 | 1,114.31 | N/A | N/A | 0.00 |
| NOTFILED | HAGGERTY REFRIGERATION, INC. | 7100-000 | 3,858.50 | N/A | N/A | 0.00 |
| NOTFILED | HAGGERTY REFRIGERATION, INC. | 7100-000 | 3,858.50 | N/A | N/A | 0.00 |
| NOTFILED | HELLER, MICHAEL J | 7100-000 | 11,000.00 | N/A | N/A | 0.00 |
| NOTFILED | HELLER, MICHAEL J | 7100-000 | 11,000.00 | N/A | N/A | 0.00 |
| NOTFILED | HENRY FORD HEALTH SYSTEM | 7100-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED | HENRY FORD HEALTH SYSTEM | 7100-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED | HITACHI HIGH-TECH FIELDING COR | 7100-000 | 858.59 | N/A | N/A | 0.00 |
| NOTFILED | HITACHI HIGH-TECH FIELDING COR | 7100-000 | 858.59 | N/A | N/A | 0.00 |
| NOTFILED | HITACHI HIGH-TECHNOLOGIES/JPN | 7100-000 | 3,434.36 | N/A | N/A | 0.00 |
| NOTFILED | HITACHI HIGH-TECHNOLOGIES/JPN | 7100-000 | 3,434.36 | N/A | N/A | 0.00 |
| NOTFILED | HOLLYWOOD DELIVERY SERVICE INC | 7100-000 | 40.66 | N/A | N/A | 0.00 |
| NOTFILED | HOLLYWOOD DELIVERY SERVICE INC | 7100-000 | 40.66 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | HOME DEPOT CREDIT SERVICES | 7100-000 | 245.73 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT CREDIT SERVICES | 7100-000 | 245.73 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT | 7100-000 | 41.12 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT | 7100-000 | 41.12 | N/A | N/A | 0.00 |
| NOTFILED | HX DIABNOSTICS | 7100-000 | 132,882.13 | N/A | N/A | 0.00 |
| NOTFILED | HX DIABNOSTICS | 7100-000 | 132,882.13 | N/A | N/A | 0.00 |
| NOTFILED | IMAGENE TECHNOLOGY | 7100-000 | 1,929.00 | N/A | N/A | 0.00 |
| NOTFILED | IMAGENE TECHNOLOGY | 7100-000 | 1,929.00 | N/A | N/A | 0.00 |
| NOTFILED | INDOFF INCORPORATED | 7100-000 | 533.89 | N/A | N/A | 0.00 |
| NOTFILED | INDOFF INCORPORATED | 7100-000 | 533.89 | N/A | N/A | 0.00 |
| NOTFILED | INFO.RESOURCE, INC | 7100-000 | 187.17 | N/A | N/A | 0.00 |
| NOTFILED | INFO.RESOURCE, INC | 7100-000 | 187.17 | N/A | N/A | 0.00 |
| NOTFILED | INN AT RANCHO SANTA FE. THE | 7100-000 | 14,543.75 | N/A | N/A | 0.00 |
| NOTFILED | INN AT RANCHO SANTA FE. THE | 7100-000 | 14,543.75 | N/A | N/A | 0.00 |
| NOTFILED | INSTITUTE PASTEUR | 7100-000 | 2,565.98 | N/A | N/A | 0.00 |
| NOTFILED | INSTITUTE PASTEUR | 7100-000 | 2,565.98 | N/A | N/A | 0.00 |
| NOTFILED | INVITROGEN CORPORATION | 7100-000 | 871.50 | N/A | N/A | 0.00 |
| NOTFILED | INVITROGEN CORPORATION | 7100-000 | 871.50 | N/A | N/A | 0.00 |
| NOTFILED | IONICS ULTRAPUREWATER CORP | 7100-000 | 2,320.74 | N/A | N/A | 0.00 |
| NOTFILED | IONICS ULTRAPUREWATER CORP | 7100-000 | 2,320.74 | N/A | N/A | 0.00 |
| NOTFILED | IRON MNT INTELLECTUAL PROPERTY | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | IRON MNT INTELLECTUAL PROPERTY | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | IRON MOUNTAIN OSDP(IT) | 7100-000 | 1,468.74 | N/A | N/A | 0.00 |
| NOTFILED | IRON MOUNTAIN OSDP(IT) | 7100-000 | 1,468.74 | N/A | N/A | 0.00 |
| NOTFILED | IRON MOUNTAIN RECORDS MGMT CORRESPONDANCE/CHANGES: | 7100-000 | 5,876.82 | N/A | N/A | 0.00 |
| NOTFILED | IRON MOUNTAIN RECORDS MGMT CORRESPONDANCE/CHANGES: | 7100-000 | 5,876.82 | N/A | N/A | 0.00 |
| NOTFILED | JJJ ENTERPRISES | 7100-000 | 97.50 | N/A | N/A | 0.00 |
| NOTFILED | JJJ ENTERPRISES | 7100-000 | 97.50 | N/A | N/A | 0.00 |
| NOTFILED | JM SPECIALTY PARTS, INC. | 7100-000 | 2,768.33 | N/A | N/A | 0.00 |
| NOTFILED | JM SPECIALTY PARTS, INC. | 7100-000 | 2,768.33 | N/A | N/A | 0.00 |
| NOTFILED | JOHN KELLY & ASSOCIATES | 7100-000 | 21,819.40 | N/A | N/A | 0.00 |
| NOTFILED | JOHN KELLY & ASSOCIATES | 7100-000 | 21,819.40 | N/A | N/A | 0.00 |
| NOTFILED | K&L GATES | 7100-000 | 13,178.97 | N/A | N/A | 0.00 |
| NOTFILED | K&L GATES | 7100-000 | 13,178.97 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | KADOR, ANEESHAH | 7100-000 | unknown | N/A | N/A | 0.00 |
|----------|-----------------|----------|---------|-----|-----|------|
| NOTFILED | KADOR, ANEESHAH | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KILROY REALTY LP | 7100-000 | 124,314.35 | N/A | N/A | 0.00 |
| NOTFILED | KILROY REALTY LP | 7100-000 | 124,314.35 | N/A | N/A | 0.00 |
| NOTFILED | KIVIHARJU, LEANNE | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | KIVIHARJU, LEANNE | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | LABNEXT | 7100-000 | 1,040.28 | N/A | N/A | 0.00 |
| NOTFILED | LABNEXT | 7100-000 | 1,040.28 | N/A | N/A | 0.00 |
| NOTFILED | LARRABEE MEHLMAN ALBI COKER | 7100-000 | 5,574.94 | N/A | N/A | 0.00 |
| NOTFILED | LARRABEE MEHLMAN ALBI COKER | 7100-000 | 5,574.94 | N/A | N/A | 0.00 |
| NOTFILED | LORENZ ADVERTISING | 7100-000 | 866.67 | N/A | N/A | 0.00 |
| NOTFILED | LORENZ ADVERTISING | 7100-000 | 866.67 | N/A | N/A | 0.00 |
| NOTFILED | MACA DIAGNOSTICS, INC. | 7100-000 | 5,145.00 | N/A | N/A | 0.00 |
| NOTFILED | MACA DIAGNOSTICS, INC. | 7100-000 | 5,145.00 | N/A | N/A | 0.00 |
| NOTFILED | MADSEN, RANDALL | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MADSEN, RANDALL | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MARICOPA INTEGRATED HEALTH | 7100-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MARICOPA INTEGRATED HEALTH | 7100-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MARKEM IMAJE | 7100-000 | 4.00 | N/A | N/A | 0.00 |
| NOTFILED | MARKEM IMAJE | 7100-000 | 4.00 | N/A | N/A | 0.00 |
| NOTFILED | MARKET DIAGNOSTICS INT'L | 7100-000 | 3,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MARKET DIAGNOSTICS INT'L | 7100-000 | 3,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MARSH RISK & INSURANCE SVCS | 7100-000 | 26,303.00 | N/A | N/A | 0.00 |
| NOTFILED | MARSH RISK & INSURANCE SVCS | 7100-000 | 26,303.00 | N/A | N/A | 0.00 |
| NOTFILED | MARSHALLS IND HARDWARE, INC. | 7100-000 | 237.61 | N/A | N/A | 0.00 |
| NOTFILED | MARSHALLS IND HARDWARE, INC. | 7100-000 | 237.61 | N/A | N/A | 0.00 |
| NOTFILED | MCGRATH & ASSOCIATES, INC. | 7100-000 | 3,150.00 | N/A | N/A | 0.00 |
| NOTFILED | MCGRATH & ASSOCIATES, INC. | 7100-000 | 3,150.00 | N/A | N/A | 0.00 |
| NOTFILED | MCMAHON GROUP LLP | 7100-000 | 9,547.00 | N/A | N/A | 0.00 |
| NOTFILED | MCMAHON GROUP LLP | 7100-000 | 9,547.00 | N/A | N/A | 0.00 |
| NOTFILED | MCMASTER-CARR SUPPLY COMPANY | 7100-000 | 95.05 | N/A | N/A | 0.00 |
| NOTFILED | MCMASTER-CARR SUPPLY COMPANY | 7100-000 | 95.05 | N/A | N/A | 0.00 |
| NOTFILED | MEDCOMPARE, INC. | 7100-000 | 8,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MEDCOMPARE, INC. | 7100-000 | 8,500.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MEDICAL COLLEGE OF WI DEPT OF PEDIATRICS | 7100-000 | 465,558.34 | N/A | N/A | 0.00 |
| NOTFILED | MEDICAL COLLEGE OF WI DEPT OF PEDIATRICS | 7100-000 | 465,558.34 | N/A | N/A | 0.00 |
| NOTFILED | MEDICAL PACKAGING | 7100-000 | 26,918.51 | N/A | N/A | 0.00 |
| NOTFILED | MEDICAL PACKAGING | 7100-000 | 26,918.51 | N/A | N/A | 0.00 |
| NOTFILED | MEDLINE INDUSTRIES | 7100-000 | 151.86 | N/A | N/A | 0.00 |
| NOTFILED | MEDLINE INDUSTRIES | 7100-000 | 151.86 | N/A | N/A | 0.00 |
| NOTFILED | MEDTOX SCIENTIFIC, INC. | 7100-000 | 2,292.90 | N/A | N/A | 0.00 |
| NOTFILED | MEDTOX SCIENTIFIC, INC. | 7100-000 | 2,292.90 | N/A | N/A | 0.00 |
| NOTFILED | MELTWATER NEWS US, INC. | 7100-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MELTWATER NEWS US, INC. | 7100-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MENTUS | 7100-000 | 21,956.25 | N/A | N/A | 0.00 |
| NOTFILED | MENTUS | 7100-000 | 21,956.25 | N/A | N/A | 0.00 |
| NOTFILED | MERIDIAN LIFE SCIENCE. INC. | 7100-000 | 9,775.00 | N/A | N/A | 0.00 |
| NOTFILED | MERIDIAN LIFE SCIENCE. INC. | 7100-000 | 9,775.00 | N/A | N/A | 0.00 |
| NOTFILED | MERION PUBLICATIONS INC. | 7100-000 | 7,804.20 | N/A | N/A | 0.00 |
| NOTFILED | MERION PUBLICATIONS INC. | 7100-000 | 7,804.20 | N/A | N/A | 0.00 |
| NOTFILED | MICRALYNE | 7100-000 | 15,570.00 | N/A | N/A | 0.00 |
| NOTFILED | MICRALYNE | 7100-000 | 15,570.00 | N/A | N/A | 0.00 |
| NOTFILED | MILLIPORE CORPORATION | 7100-000 | 4,294.75 | N/A | N/A | 0.00 |
| NOTFILED | MILLIPORE CORPORATION | 7100-000 | 4,294.75 | N/A | N/A | 0.00 |
| NOTFILED | MINNEAPOLIS MEDICAL RESEARCH | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MINNEAPOLIS MEDICAL RESEARCH | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MINTZ,LEVIN,COHN,FERRIS,GLOV SK | 7100-000 | 200,685.12 | N/A | N/A | 0.00 |
| NOTFILED | MINTZ,LEVIN,COHN,FERRIS,GLOV SK | 7100-000 | 200,685.12 | N/A | N/A | 0.00 |
| NOTFILED | MORGAN, LEWIS & BOCKIUS LLP | 7100-000 | 271,943.20 | N/A | N/A | 0.00 |
| NOTFILED | MORGAN, LEWIS & BOCKIUS LLP | 7100-000 | 271,943.20 | N/A | N/A | 0.00 |
| NOTFILED | MOUNT SANAI SCHOOL OF MEDICINE | 7100-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MOUNT SANAI SCHOOL OF MEDICINE | 7100-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MOUSER ELECTRONICS | 7100-000 | 949.96 | N/A | N/A | 0.00 |
| NOTFILED | MOUSER ELECTRONICS | 7100-000 | 949.96 | N/A | N/A | 0.00 |
| NOTFILED | MULTIVIEW, INC. | 7100-000 | 395.00 | N/A | N/A | 0.00 |
| NOTFILED | MULTIVIEW, INC. | 7100-000 | 395.00 | N/A | N/A | 0.00 |
| NOTFILED | MYERS BIGEL SIBLEY & SAJOVEC | 7100-000 | 1,155.00 | N/A | N/A | 0.00 |
| NOTFILED | MYERS BIGEL SIBLEY & SAJOVEC | 7100-000 | 1,155.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | NASDAQ STOCK MARKET INC. FINANCE DPT | 7100-000 | 69,470.99 | N/A | N/A | 0.00 |
| NOTFILED | NASDAQ STOCK MARKET INC. FINANCE DPT | 7100-000 | 69,470.99 | N/A | N/A | 0.00 |
| NOTFILED | NAVAL HEALTH RESEARCH CENTER NHRC | 7100-000 | 31,500.00 | N/A | N/A | 0.00 |
| NOTFILED | NAVAL HEALTH RESEARCH CENTER NHRC | 7100-000 | 31,500.00 | N/A | N/A | 0.00 |
| NOTFILED | NEAL ELECTRIC, INC. | 7100-000 | 21,832.00 | N/A | N/A | 0.00 |
| NOTFILED | NEAL ELECTRIC, INC. | 7100-000 | 21,832.00 | N/A | N/A | 0.00 |
| NOTFILED | NELSON PUBLISHING INC. | 7100-000 | 18,740.00 | N/A | N/A | 0.00 |
| NOTFILED | NELSON PUBLISHING INC. | 7100-000 | 18,740.00 | N/A | N/A | 0.00 |
| NOTFILED | NEWMARK SYSTEMS, INC. | 7100-000 | 2,753.01 | N/A | N/A | 0.00 |
| NOTFILED | NEWMARK SYSTEMS, INC. | 7100-000 | 2,753.01 | N/A | N/A | 0.00 |
| NOTFILED | NIBSE BLANCHE LANE, SOUTH MIMMS, POTTERS BAR | 7100-000 | 680.90 | N/A | N/A | 0.00 |
| NOTFILED | NIBSE BLANCHE LANE, SOUTH MIMMS, POTTERS BAR | 7100-000 | 680.90 | N/A | N/A | 0.00 |
| NOTFILED | NORTHEAST REGIONAL CONFERENCE BOSTON BIOMEDICAL | 7100-000 | 650.00 | N/A | N/A | 0.00 |
| NOTFILED | NORTHEAST REGIONAL CONFERENCE BOSTON BIOMEDICAL | 7100-000 | 650.00 | N/A | N/A | 0.00 |
| NOTFILED | NORTHWEST MED LAB SYMPOSIUM | 7100-000 | 550.00 | N/A | N/A | 0.00 |
| NOTFILED | NORTHWEST MED LAB SYMPOSIUM | 7100-000 | 550.00 | N/A | N/A | 0.00 |
| NOTFILED | NUMEGA RESONANCE LABS INC. | 7100-000 | 626.00 | N/A | N/A | 0.00 |
| NOTFILED | NUMEGA RESONANCE LABS INC. | 7100-000 | 626.00 | N/A | N/A | 0.00 |
| NOTFILED | NY METHODIST HOSPITAL | 7100-000 | 4,250.00 | N/A | N/A | 0.00 |
| NOTFILED | NY METHODIST HOSPITAL | 7100-000 | 4,250.00 | N/A | N/A | 0.00 |
| NOTFILED | O'MELVENY & MYERS LLP DAVID MURPHY ESQ | 7100-000 | 272,324.63 | N/A | N/A | 0.00 |
| NOTFILED | O'MELVENY & MYERS LLP DAVID MURPHY ESQ | 7100-000 | 272,324.63 | N/A | N/A | 0.00 |
| NOTFILED | OCCUPATIONAL SERVICES INC. | 7100-000 | 634.06 | N/A | N/A | 0.00 |
| NOTFILED | OCCUPATIONAL SERVICES INC. | 7100-000 | 634.06 | N/A | N/A | 0.00 |
| NOTFILED | OGGI'S PIZZA & BREWING CO. | 7100-000 | 1,655.56 | N/A | N/A | 0.00 |
| NOTFILED | OGGI'S PIZZA & BREWING CO. | 7100-000 | 1,655.56 | N/A | N/A | 0.00 |
| NOTFILED | OMEGA ENGINEERING INC. | 7100-000 | 228.46 | N/A | N/A | 0.00 |
| NOTFILED | OMEGA ENGINEERING INC. | 7100-000 | 228.46 | N/A | N/A | 0.00 |
| NOTFILED | OMEGA OPTICAL INC. | 7100-000 | 1,525.00 | N/A | N/A | 0.00 |
| NOTFILED | OMEGA OPTICAL INC. | 7100-000 | 1,525.00 | N/A | N/A | 0.00 |
| NOTFILED | PACIFIC PLASTICS | 7100-000 | 1,688.78 | N/A | N/A | 0.00 |
| NOTFILED | PACIFIC PLASTICS | 7100-000 | 1,688.78 | N/A | N/A | 0.00 |
| NOTFILED | PAETEC COMMUNICATIONS INC | 7100-000 | 722.24 | N/A | N/A | 0.00 |
| NOTFILED | PAETEC COMMUNICATIONS INC | 7100-000 | 722.24 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PALL CORPORATION | 7100-000 | 17.95 | N/A | N/A | 0.00 |
| NOTFILED | PALL CORPORATION | 7100-000 | 17.95 | N/A | N/A | 0.00 |
| NOTFILED | PATTERSON, TRICIA | 7100-000 | 140.46 | N/A | N/A | 0.00 |
| NOTFILED | PATTERSON, TRICIA | 7100-000 | 140.46 | N/A | N/A | 0.00 |
| NOTFILED | PAXON SHREVE & HAYS INC. | 7100-000 | 1,539.90 | N/A | N/A | 0.00 |
| NOTFILED | PAXON SHREVE & HAYS INC. | 7100-000 | 1,539.90 | N/A | N/A | 0.00 |
| NOTFILED | PAYROLLING.COM | 7100-000 | 22,900.62 | N/A | N/A | 0.00 |
| NOTFILED | PAYROLLING.COM | 7100-000 | 22,900.62 | N/A | N/A | 0.00 |
| NOTFILED | PAYROLLING.COM | 7100-000 | 741.90 | N/A | N/A | 0.00 |
| NOTFILED | PAYROLLING.COM | 7100-000 | 741.90 | N/A | N/A | 0.00 |
| NOTFILED | PHARMAGISTICS | 7100-000 | 7,104.35 | N/A | N/A | 0.00 |
| NOTFILED | PHARMAGISTICS | 7100-000 | 7,104.35 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES CREDIT CORP | 7100-000 | 33.47 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES CREDIT CORP | 7100-000 | 33.47 | N/A | N/A | 0.00 |
| NOTFILED | POLAR TECH INDUSTRIES, INC. | 7100-000 | 5,229.75 | N/A | N/A | 0.00 |
| NOTFILED | POLAR TECH INDUSTRIES, INC. | 7100-000 | 5,229.75 | N/A | N/A | 0.00 |
| NOTFILED | POOLE, JASON C | 7100-000 | 425.00 | N/A | N/A | 0.00 |
| NOTFILED | POOLE, JASON C | 7100-000 | 425.00 | N/A | N/A | 0.00 |
| NOTFILED | PRAXAIR DISTRIBUTION INC. | 7100-000 | 3,516.27 | N/A | N/A | 0.00 |
| NOTFILED | PRAXAIR DISTRIBUTION INC. | 7100-000 | 3,516.27 | N/A | N/A | 0.00 |
| NOTFILED | PREMIERE GLOBAL SERVICES | 7100-000 | 358.78 | N/A | N/A | 0.00 |
| NOTFILED | PREMIERE GLOBAL SERVICES | 7100-000 | 358.78 | N/A | N/A | 0.00 |
| NOTFILED | PRINCETON BIOMEDITECH CORP | 7100-000 | 28,165.34 | N/A | N/A | 0.00 |
| NOTFILED | PRINCETON BIOMEDITECH CORP | 7100-000 | 28,165.34 | N/A | N/A | 0.00 |
| NOTFILED | PRINT SOURCE INC. | 7100-000 | 952.51 | N/A | N/A | 0.00 |
| NOTFILED | PRINT SOURCE INC. | 7100-000 | 952.51 | N/A | N/A | 0.00 |
| NOTFILED | PRIORITY SOLUTIONS | 7100-000 | 2,498.50 | N/A | N/A | 0.00 |
| NOTFILED | PRIORITY SOLUTIONS | 7100-000 | 2,498.50 | N/A | N/A | 0.00 |
| NOTFILED | PROF MAINTENANCE SYSTEM | 7100-000 | 4,581.66 | N/A | N/A | 0.00 |
| NOTFILED | PROF MAINTENANCE SYSTEM | 7100-000 | 4,581.66 | N/A | N/A | 0.00 |
| NOTFILED | PROLINX BIOCHEMISTRY | 7100-000 | 514.25 | N/A | N/A | 0.00 |
| NOTFILED | PROLINX BIOCHEMISTRY | 7100-000 | 514.25 | N/A | N/A | 0.00 |
| NOTFILED | PROTOMOLD | 7100-000 | 8,097.00 | N/A | N/A | 0.00 |
| NOTFILED | PROTOMOLD | 7100-000 | 8,097.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PROULX, ROBERT | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | PROULX, ROBERT | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | PUBLIC CO. ACCTG OVERSIGHT BRD | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | PUBLIC CO. ACCTG OVERSIGHT BRD | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | PUBLIC STORAGE | 7100-000 | 143.70 | N/A | N/A | 0.00 |
| NOTFILED | PUBLIC STORAGE | 7100-000 | 143.70 | N/A | N/A | 0.00 |
| NOTFILED | QNOSTICS LTD | 7100-000 | 1,743.48 | N/A | N/A | 0.00 |
| NOTFILED | QNOSTICS LTD | 7100-000 | 1,743.48 | N/A | N/A | 0.00 |
| NOTFILED | QUICK INT'L COURIER | 7100-000 | 8,535.05 | N/A | N/A | 0.00 |
| NOTFILED | QUICK INT'L COURIER | 7100-000 | 8,535.05 | N/A | N/A | 0.00 |
| NOTFILED | QWEST BUSINESS SERVICES | 7100-000 | 23.13 | N/A | N/A | 0.00 |
| NOTFILED | QWEST BUSINESS SERVICES | 7100-000 | 23.13 | N/A | N/A | 0.00 |
| NOTFILED | RAIN FOREST-PEDRO L CHUNG | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | RAIN FOREST-PEDRO L CHUNG | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | RAMIREZ, CECILLE P | 7100-000 | 166.64 | N/A | N/A | 0.00 |
| NOTFILED | RAMIREZ, CECILLE P | 7100-000 | 166.64 | N/A | N/A | 0.00 |
| NOTFILED | RED DOOR INTERACTIVE, INC | 7100-000 | 35,285.00 | N/A | N/A | 0.00 |
| NOTFILED | RED DOOR INTERACTIVE, INC | 7100-000 | 35,285.00 | N/A | N/A | 0.00 |
| NOTFILED | REGENTS UNIV OF CALIFORNIA | 7100-000 | 12,804.03 | N/A | N/A | 0.00 |
| NOTFILED | REGENTS UNIV OF CALIFORNIA | 7100-000 | 12,804.03 | N/A | N/A | 0.00 |
| NOTFILED | REPRINT DESK | 7100-000 | 22,031.58 | N/A | N/A | 0.00 |
| NOTFILED | REPRINT DESK | 7100-000 | 22,031.58 | N/A | N/A | 0.00 |
| NOTFILED | RESEARCH IN MOTION-BLACKERRY | 7100-000 | 1,250.00 | N/A | N/A | 0.00 |
| NOTFILED | RESEARCH IN MOTION-BLACKERRY | 7100-000 | 1,250.00 | N/A | N/A | 0.00 |
| NOTFILED | RESPESS, WILLIAM | 7100-000 | 666.72 | N/A | N/A | 0.00 |
| NOTFILED | RESPESS, WILLIAM | 7100-000 | 666.72 | N/A | N/A | 0.00 |
| NOTFILED | RIVER TELECOMMUNICATION INC | 7100-000 | 8,462.39 | N/A | N/A | 0.00 |
| NOTFILED | RIVER TELECOMMUNICATION INC | 7100-000 | 8,462.39 | N/A | N/A | 0.00 |
| NOTFILED | ROCHE DIAGNOSTICS CORP MANNHEIM CORPORATION | 7100-000 | 8,259.59 | N/A | N/A | 0.00 |
| NOTFILED | ROCHE DIAGNOSTICS CORP MANNHEIM CORPORATION | 7100-000 | 8,259.59 | N/A | N/A | 0.00 |
| NOTFILED | RR DONNELLEY RECEIVABLES INC. | 7100-000 | 29,276.09 | N/A | N/A | 0.00 |
| NOTFILED | RR DONNELLEY RECEIVABLES INC. | 7100-000 | 29,276.09 | N/A | N/A | 0.00 |
| NOTFILED | RUNZHEIMER INTERNATIONAL | 7100-000 | 4,279.00 | N/A | N/A | 0.00 |
| NOTFILED | RUNZHEIMER INTERNATIONAL | 7100-000 | 4,279.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SAGE SOFTWARE, INC. | 7100-000 | 2,612.58 | N/A | N/A | 0.00 |
| NOTFILED | SAGE SOFTWARE, INC. | 7100-000 | 2,612.58 | N/A | N/A | 0.00 |
| NOTFILED | SAN DIEGO BLOOD BANK | 7100-000 | 2,001.00 | N/A | N/A | 0.00 |
| NOTFILED | SAN DIEGO BLOOD BANK | 7100-000 | 2,001.00 | N/A | N/A | 0.00 |
| NOTFILED | SAN DIEGO CRATING & PACKAGING | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | SAN DIEGO CRATING & PACKAGING | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | SAN DIEGO CRATING & PACKAGING | 7100-000 | 5,078.33 | N/A | N/A | 0.00 |
| NOTFILED | SAN DIEGO CRATING & PACKAGING | 7100-000 | 5,078.33 | N/A | N/A | 0.00 |
| NOTFILED | SANTA CRUZ BIOTECHNOLOGY, INC. | 7100-000 | 542.50 | N/A | N/A | 0.00 |
| NOTFILED | SANTA CRUZ BIOTECHNOLOGY, INC. | 7100-000 | 542.50 | N/A | N/A | 0.00 |
| NOTFILED | SARSTEDY AKTIENGESELLSCHAFF | 7100-000 | 38,523.13 | N/A | N/A | 0.00 |
| NOTFILED | SARSTEDY AKTIENGESELLSCHAFF | 7100-000 | 38,523.13 | N/A | N/A | 0.00 |
| NOTFILED | SARSTEDT INC. | 7100-000 | 1,338.15 | N/A | N/A | 0.00 |
| NOTFILED | SARSTEDT INC. | 7100-000 | 1,338.15 | N/A | N/A | 0.00 |
| NOTFILED | SARTORIUS STEDIM NORTH AMERICA, INC. | 7100-000 | 582.31 | N/A | N/A | 0.00 |
| NOTFILED | SARTORIUS STEDIM NORTH AMERICA, INC. | 7100-000 | 582.31 | N/A | N/A | 0.00 |
| NOTFILED | SECURITY ON DEMAND | 7100-000 | 15,682.40 | N/A | N/A | 0.00 |
| NOTFILED | SECURITY ON DEMAND | 7100-000 | 15,682.40 | N/A | N/A | 0.00 |
| NOTFILED | SENSITECH, INC. | 7100-000 | 374.27 | N/A | N/A | 0.00 |
| NOTFILED | SENSITECH, INC. | 7100-000 | 374.27 | N/A | N/A | 0.00 |
| NOTFILED | SERA CARE LIFE SCIENCES, INC. | 7100-000 | 376.83 | N/A | N/A | 0.00 |
| NOTFILED | SERA CARE LIFE SCIENCES, INC. | 7100-000 | 376.83 | N/A | N/A | 0.00 |
| NOTFILED | SHAVIT, BAR-ON, GAL-ON, TZIN | 7100-000 | 1,732.50 | N/A | N/A | 0.00 |
| NOTFILED | SHAVIT, BAR-ON, GAL-ON, TZIN | 7100-000 | 1,732.50 | N/A | N/A | 0.00 |
| NOTFILED | SHELDON MANUFACTURING | 7100-000 | 8,650.00 | N/A | N/A | 0.00 |
| NOTFILED | SHELDON MANUFACTURING | 7100-000 | 8,650.00 | N/A | N/A | 0.00 |
| NOTFILED | SHRED - IT | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | SHRED - IT | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | SIGMA-ALDRICH INC. | 7100-000 | 292.61 | N/A | N/A | 0.00 |
| NOTFILED | SIGMA-ALDRICH INC. | 7100-000 | 292.61 | N/A | N/A | 0.00 |
| NOTFILED | SMART & BIGGAR | 7100-000 | 1,598.69 | N/A | N/A | 0.00 |
| NOTFILED | SMART & BIGGAR | 7100-000 | 1,598.69 | N/A | N/A | 0.00 |
| NOTFILED | SOFTSHARE, INC. | 7100-000 | 480.00 | N/A | N/A | 0.00 |
| NOTFILED | SOFTSHARE, INC. | 7100-000 | 480.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SOLULINK BIOSCIENCES | 7100-000 | 960.49 | N/A | N/A | 0.00 |
| NOTFILED | SOLULINK BIOSCIENCES | 7100-000 | 960.49 | N/A | N/A | 0.00 |
| NOTFILED | SORRENTO MESA PRINTING | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | SORRENTO MESA PRINTING | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | SOUTH COAST CIRCUITS | 7100-000 | 558.36 | N/A | N/A | 0.00 |
| NOTFILED | SOUTH COAST CIRCUITS | 7100-000 | 558.36 | N/A | N/A | 0.00 |
| NOTFILED | SP INDUSTRIES | 7100-000 | 1,724.00 | N/A | N/A | 0.00 |
| NOTFILED | SP INDUSTRIES | 7100-000 | 1,724.00 | N/A | N/A | 0.00 |
| NOTFILED | SPECIALTY BLADES IN.C | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | SPECIALTY BLADES IN.C | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | SPECTRAL DIAGNOSTICS, INC. | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | SPECTRAL DIAGNOSTICS, INC. | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | SPECTRUM CHEMICAL | 7100-000 | 94.74 | N/A | N/A | 0.00 |
| NOTFILED | SPECTRUM CHEMICAL | 7100-000 | 94.74 | N/A | N/A | 0.00 |
| NOTFILED | SPECTRUM MICTOMECHANICAL, INC. | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | SPECTRUM MICTOMECHANICAL, INC. | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | SPECTRUM | 7100-000 | 1,522.71 | N/A | N/A | 0.00 |
| NOTFILED | SPECTRUM | 7100-000 | 1,522.71 | N/A | N/A | 0.00 |
| NOTFILED | SPRING BOARD PARTNERS | 7100-000 | 2,608.81 | N/A | N/A | 0.00 |
| NOTFILED | SPRING BOARD PARTNERS | 7100-000 | 2,608.81 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT | 7100-000 | 10.55 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT | 7100-000 | 10.55 | N/A | N/A | 0.00 |
| NOTFILED | ST. BENARD LIVE PRISM | 7100-000 | 4,941.00 | N/A | N/A | 0.00 |
| NOTFILED | ST. BENARD LIVE PRISM | 7100-000 | 4,941.00 | N/A | N/A | 0.00 |
| NOTFILED | STATE BAR OF CALIFORNIA | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | STATE BAR OF CALIFORNIA | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | STERILIZER TECH SPECIALISTS | 7100-000 | 1,290.00 | N/A | N/A | 0.00 |
| NOTFILED | STERILIZER TECH SPECIALISTS | 7100-000 | 1,290.00 | N/A | N/A | 0.00 |
| NOTFILED | STRADLING YOCCA CARLSON & RAUTH | 7100-000 | 6,560.50 | N/A | N/A | 0.00 |
| NOTFILED | STRADLING YOCCA CARLSON & RAUTH | 7100-000 | 6,560.50 | N/A | N/A | 0.00 |
| NOTFILED | STRATEGIC DIAGNOSTICS INC | 7100-000 | 820.00 | N/A | N/A | 0.00 |
| NOTFILED | STRATEGIC DIAGNOSTICS INC | 7100-000 | 820.00 | N/A | N/A | 0.00 |
| NOTFILED | STRATEGIC EQUITY GROUP | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | STRATEGIC EQUITY GROUP | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SUGHRUE MION, PLLC | 7100-000 | 26,482.94 | N/A | N/A | 0.00 |
| NOTFILED | SUGHRUE MION, PLLC | 7100-000 | 26,482.94 | N/A | N/A | 0.00 |
| NOTFILED | SULLIVAN, CRISTINA | 7100-000 | 666.64 | N/A | N/A | 0.00 |
| NOTFILED | SULLIVAN, CRISTINA | 7100-000 | 666.64 | N/A | N/A | 0.00 |
| NOTFILED | SYNTERACT, INC. | 7100-000 | 475,572.86 | N/A | N/A | 0.00 |
| NOTFILED | SYNTERACT, INC. | 7100-000 | 475,572.86 | N/A | N/A | 0.00 |
| NOTFILED | TCI AMERICA | 7100-000 | 28.45 | N/A | N/A | 0.00 |
| NOTFILED | TCI AMERICA | 7100-000 | 28.45 | N/A | N/A | 0.00 |
| NOTFILED | TECHNOLOGY INTERGRATION GROUP | 7100-000 | 10,062.50 | N/A | N/A | 0.00 |
| NOTFILED | TECHNOLOGY INTERGRATION GROUP | 7100-000 | 10,062.50 | N/A | N/A | 0.00 |
| NOTFILED | TEGRANT CORPORATION, ALLORYD | 7100-000 | 14,932.38 | N/A | N/A | 0.00 |
| NOTFILED | TEGRANT CORPORATION, ALLORYD | 7100-000 | 14,932.38 | N/A | N/A | 0.00 |
| NOTFILED | THE JEWISH FOCUS | 7100-000 | 650.00 | N/A | N/A | 0.00 |
| NOTFILED | THE JEWISH FOCUS | 7100-000 | 650.00 | N/A | N/A | 0.00 |
| NOTFILED | THE JOURNAL OF MOLECULAR | 7100-000 | 9,028.43 | N/A | N/A | 0.00 |
| NOTFILED | THE JOURNAL OF MOLECULAR | 7100-000 | 9,028.43 | N/A | N/A | 0.00 |
| NOTFILED | THE MEDIA GROUP | 7100-000 | 395.00 | N/A | N/A | 0.00 |
| NOTFILED | THE MEDIA GROUP | 7100-000 | 395.00 | N/A | N/A | 0.00 |
| NOTFILED | THE STEPHENZ GROUP, INC. | 7100-000 | 20,430.00 | N/A | N/A | 0.00 |
| NOTFILED | THE STEPHENZ GROUP, INC. | 7100-000 | 20,430.00 | N/A | N/A | 0.00 |
| NOTFILED | THE TROUT GROUP LLC | 7100-000 | 82,261.57 | N/A | N/A | 0.00 |
| NOTFILED | THE TROUT GROUP LLC | 7100-000 | 82,261.57 | N/A | N/A | 0.00 |
| NOTFILED | THE UNIVERSITY OF N C OFFICE OF TECHNOLOGY | 7100-000 | 10,544.70 | N/A | N/A | 0.00 |
| NOTFILED | THE UNIVERSITY OF N C OFFICE OF TECHNOLOGY | 7100-000 | 10,544.70 | N/A | N/A | 0.00 |
| NOTFILED | THOMSON FINANCIAL CORPORATE GR | 7100-000 | 19,948.63 | N/A | N/A | 0.00 |
| NOTFILED | THOMSON FINANCIAL CORPORATE GR | 7100-000 | 19,948.63 | N/A | N/A | 0.00 |
| NOTFILED | THOMSON WEST | 7100-000 | 671.08 | N/A | N/A | 0.00 |
| NOTFILED | THOMSON WEST | 7100-000 | 671.08 | N/A | N/A | 0.00 |
| NOTFILED | T-MOBILE USA INC. | 7100-000 | 51.36 | N/A | N/A | 0.00 |
| NOTFILED | T-MOBILE USA INC. | 7100-000 | 51.36 | N/A | N/A | 0.00 |
| NOTFILED | TOWNSEND & TOWNSEND | 7100-000 | 408,990.06 | N/A | N/A | 0.00 |
| NOTFILED | TOWNSEND & TOWNSEND | 7100-000 | 408,990.06 | N/A | N/A | 0.00 |
| NOTFILED | TRAVIN, RACHELLE | 7100-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED | TRAVIN, RACHELLE | 7100-000 | 65.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | TRICORE REFERENCE LABORATORIES | 7100-000 | 43,046.76 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | TRICORE REFERENCE LABORATORIES | 7100-000 | 43,046.76 | N/A | N/A | 0.00 |
| NOTFILED | TRILINK BIOTECHNOLOGIES INC. | 7100-000 | 1,315.72 | N/A | N/A | 0.00 |
| NOTFILED | TRILINK BIOTECHNOLOGIES INC. | 7100-000 | 1,315.72 | N/A | N/A | 0.00 |
| NOTFILED | TRIMARK PUBLISHING, INC. | 7100-000 | 3,995.00 | N/A | N/A | 0.00 |
| NOTFILED | TRIMARK PUBLISHING, INC. | 7100-000 | 3,995.00 | N/A | N/A | 0.00 |
| NOTFILED | TUV SUD AMERICA, INC. | 7100-000 | 7,550.00 | N/A | N/A | 0.00 |
| NOTFILED | TUV SUD AMERICA, INC. | 7100-000 | 7,550.00 | N/A | N/A | 0.00 |
| NOTFILED | UC REGENTS-CENTRAL CASHIER | 7100-000 | 655.00 | N/A | N/A | 0.00 |
| NOTFILED | UC REGENTS-CENTRAL CASHIER | 7100-000 | 655.00 | N/A | N/A | 0.00 |
| NOTFILED | UNITED PARCEL-UPS-DOMESTIC | 7100-000 | 270.22 | N/A | N/A | 0.00 |
| NOTFILED | UNITED PARCEL-UPS-DOMESTIC | 7100-000 | 270.22 | N/A | N/A | 0.00 |
| NOTFILED | UNIV CLINICAL RESEARCH DELAND | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | UNIV CLINICAL RESEARCH DELAND | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | UNIV OF WA-TECH TRANSFER | 7100-000 | 4,142.07 | N/A | N/A | 0.00 |
| NOTFILED | UNIV OF WA-TECH TRANSFER | 7100-000 | 4,142.07 | N/A | N/A | 0.00 |
| NOTFILED | UNIVERSITE LAVAL | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | UNIVERSITE LAVAL | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | UNIVERSITY OF MICHIGAN | 7100-000 | 30,000.00 | N/A | N/A | 0.00 |
| NOTFILED | UNIVERSITY OF MICHIGAN | 7100-000 | 30,000.00 | N/A | N/A | 0.00 |
| NOTFILED | UNIVERSITY OF NEW MEXICO | 7100-000 | 13,200.00 | N/A | N/A | 0.00 |
| NOTFILED | UNIVERSITY OF NEW MEXICO | 7100-000 | 13,200.00 | N/A | N/A | 0.00 |
| NOTFILED | UPCHURCH SCIENTIFIC | 7100-000 | 783.01 | N/A | N/A | 0.00 |
| NOTFILED | UPCHURCH SCIENTIFIC | 7100-000 | 783.01 | N/A | N/A | 0.00 |
| NOTFILED | US DEPT STATE AUTHENTICATION | 7100-000 | 16.00 | N/A | N/A | 0.00 |
| NOTFILED | US DEPT STATE AUTHENTICATION | 7100-000 | 16.00 | N/A | N/A | 0.00 |
| NOTFILED | USA SCIENTIFIC | 7100-000 | 1,026.05 | N/A | N/A | 0.00 |
| NOTFILED | USA SCIENTIFIC | 7100-000 | 1,026.05 | N/A | N/A | 0.00 |
| NOTFILED | UTI LIMITED PARTNERSHIP | 7100-000 | 15,000.00 | N/A | N/A | 0.00 |
| NOTFILED | UTI LIMITED PARTNERSHIP | 7100-000 | 15,000.00 | N/A | N/A | 0.00 |
| NOTFILED | VACO LA JOLLA, LLC | 7100-000 | 20,000.00 | N/A | N/A | 0.00 |
| NOTFILED | VACO LA JOLLA, LLC | 7100-000 | 20,000.00 | N/A | N/A | 0.00 |
| NOTFILED | VANTAGE IN APPLICATIONS, INC. | 7100-000 | 3,382.55 | N/A | N/A | 0.00 |
| NOTFILED | VANTAGE IN APPLICATIONS, INC. | 7100-000 | 3,382.55 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | VETERANS MEDICAL RESEARCH FND | 7100-000 | 19,056.00 | N/A | N/A | 0.00 |
| NOTFILED | VETERANS MEDICAL RESEARCH FND | 7100-000 | 19,056.00 | N/A | N/A | 0.00 |
| NOTFILED | VETERAN'S VOICE | 7100-000 | 550.00 | N/A | N/A | 0.00 |
| NOTFILED | VETERAN'S VOICE | 7100-000 | 550.00 | N/A | N/A | 0.00 |
| NOTFILED | VIAFLO CORPORATION | 7100-000 | 1,443.15 | N/A | N/A | 0.00 |
| NOTFILED | VIAFLO CORPORATION | 7100-000 | 1,443.15 | N/A | N/A | 0.00 |
| NOTFILED | VIRONOVATIVE | 7100-000 | 133.42 | N/A | N/A | 0.00 |
| NOTFILED | VIRONOVATIVE | 7100-000 | 133.42 | N/A | N/A | 0.00 |
| NOTFILED | VOLT SERVICES GROUP | 7100-000 | 9,855.00 | N/A | N/A | 0.00 |
| NOTFILED | VOLT SERVICES GROUP | 7100-000 | 9,855.00 | N/A | N/A | 0.00 |
| NOTFILED | VWR SCIENTIFIC INC. | 7100-000 | 1,552.74 | N/A | N/A | 0.00 |
| NOTFILED | VWR SCIENTIFIC INC. | 7100-000 | 1,552.74 | N/A | N/A | 0.00 |
| NOTFILED | WAKE FOREST UNIV HEALTH S | 7100-000 | 7,710.32 | N/A | N/A | 0.00 |
| NOTFILED | WAKE FOREST UNIV HEALTH S | 7100-000 | 7,710.32 | N/A | N/A | 0.00 |
| NOTFILED | WEST PAYMENT CENTER | 7100-000 | 140.71 | N/A | N/A | 0.00 |
| NOTFILED | WEST PAYMENT CENTER | 7100-000 | 140.71 | N/A | N/A | 0.00 |
| NOTFILED | WILLIS | 7100-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIS | 7100-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | WILSON SONSINI GOODRICH AND ROSATI | 7100-000 | 2,453.00 | N/A | N/A | 0.00 |
| NOTFILED | WILSON SONSINI GOODRICH AND ROSATI | 7100-000 | 2,453.00 | N/A | N/A | 0.00 |
| NOTFILED | WOODFIN SUITES HOTEL | 7100-000 | 2,075.68 | N/A | N/A | 0.00 |
| NOTFILED | WOODFIN SUITES HOTEL | 7100-000 | 2,075.68 | N/A | N/A | 0.00 |
| NOTFILED | WORLD COURIER | 7100-000 | 11,549.50 | N/A | N/A | 0.00 |
| NOTFILED | WORLD COURIER | 7100-000 | 11,549.50 | N/A | N/A | 0.00 |
| NOTFILED | WUTZKE, STEVEN D | 7100-000 | 266.64 | N/A | N/A | 0.00 |
| NOTFILED | WUTZKE, STEVEN D | 7100-000 | 266.64 | N/A | N/A | 0.00 |
| NOTFILED | YIELD ENGINEERING SYSTEMS | 7100-000 | 2,100.00 | N/A | N/A | 0.00 |
| NOTFILED | YIELD ENGINEERING SYSTEMS | 7100-000 | 2,100.00 | N/A | N/A | 0.00 |
| NOTFILED | YUSEN AIR & SEA SERVICE INC | 7100-000 | 11,404.83 | N/A | N/A | 0.00 |
| NOTFILED | YUSEN AIR & SEA SERVICE INC | 7100-000 | 11,404.83 | N/A | N/A | 0.00 |
| NOTFILED | ZACKS INVESTMENT RESEARCH, INC | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | ZACKS INVESTMENT RESEARCH, INC | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | ZEPTOMETRIX CORP | 7100-000 | 7,532.33 | N/A | N/A | 0.00 |
| NOTFILED | ZEPTOMETRIX CORP | 7100-000 | 7,532.33 | N/A | N/A | 0.00 |

| NOTFILED | ZEPTOMETRIX CORP | 7100-000 | 7,532.33 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $12,148,524.94 | $6,492,581.94 | $10,690,659.64 | $95,965.54 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

**Case Number:** 09-11696-KJC
**Case Name:** NGEN, INC.

**Trustee:** (280060)    JEOFFREY L. BURTCH, TRUSTEE
**Filed (f) or Converted (c):** 12/01/09 (c)
**§341(a) Meeting Date:** 01/19/10

**Period Ending:** 12/03/18

**Claims Bar Date:** 04/19/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CASH ON HAND<br>   petty cash<br><br>Administered in the Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | BANK ACCOUNTS<br>   Account no. .........0475<br>Wells Fargo  Bank, N.A.<br>2030 Main Street<br>9th Floor, Suite 900<br>Attn: Barbara Belles<br>Irvine, CA 92614-7255 | 361,481.95 | 92,977.59 | | 704,977.59 | FA |
| 3 | SECURITY DEPOSITS<br>   Kilroy - Landlord - $142,402.66<br>GE Capital - Equipment Lease - $5, 067.61<br><br>Administered in the Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | INTERESTS IN INSURANCE POLICIES<br>   see attached rider B.9<br><br>Administered in the Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | INTERESTS IN PARTNERSHIPS AND JOINT<br>VENTURES<br>   see attached rider B.14<br><br>Administered in the Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | ACCOUNTS RECEIVABLE<br>   see attached rider B.16<br><br>Administered in the Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | OTHER CONTINGENT UNLIQUIDATED CLAIMS<br>   Total of AP debit balance with trade vendors<br><br>Administered in the Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | PATENTS, COPYRIGHTS, OTHER INTELLECTUAL<br>PROPERTY | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-11696-KJC | **Trustee:** (280060)  JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** NGEN, INC. | **Filed (f) or Converted (c):** 12/01/09 (c) |
| | **§341(a) Meeting Date:** 01/19/10 |
| **Period Ending:** 12/03/18 | **Claims Bar Date:** 04/19/10 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | see attached rider B.22 <br><br> Administered in the Chapter 11 | | | | | |
| 9 | LICENSES, FRANCHISES & OTHER INTANGIBLES <br> see attached rider B.23 <br><br> Administered in the Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 10 | AUTOMOBILES AND OTHER VEHICLES <br> 2000 Chrysler Minivan - 4KVJ929 <br><br> Administered in the Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES <br> see attached rider B.28 <br><br> Administered in the Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 12 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT <br> see attached rider B.28 <br><br> Administered in the Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 13 | INVENTORY <br> see attached rider B.30 <br><br> Administered in the Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 14 | UNSCHEDULED SECURITY DEPOSITS (u) | 11,433.85 | 11,433.85 | | 11,433.85 | FA |
| 15 | UNSCHEDULED MISCELLANEOUS RECEIPTS (u) | 0.00 | 318.60 | | 317.60 | FA |
| 16 | UNSCHEDULED BANK ACCOUNTS (u) | 0.00 | 11,212.29 | | 11,212.29 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 759.05 | FA |
| 17 | **Assets**   Totals (Excluding unknown values) | **$372,915.80** | **$115,942.33** | | **$728,700.38** | **$0.00** |

**Major Activities Affecting Case Closing:**

Lead case - jointly adminstered with EPBIO, Inc. Case No. 09-11697 and Ntronics, Inc. Case No. 09-11698

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 09-11696-KJC | **Trustee:** (280060) | JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** NGEN, INC. | **Filed (f) or Converted (c):** 12/01/09 (c) | |
| | **§341(a) Meeting Date:** 01/19/10 | |
| **Period Ending:** 12/03/18 | **Claims Bar Date:** 04/19/10 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Initial Projected Date Of Final Report (TFR):     December 31, 2013          Current Projected Date Of Final Report (TFR):     April 26, 2016  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11696-KJC | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** NGEN, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7167 - Post TFR Account |
| **Taxpayer ID #:** **-***9621 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/17 | | From Account #******7166 | TRANSFER FUNDS; CLAIM NO. 143 PAID IN FULL; GEORGIA DEPARTMENT OF REVENUE | 9999-000 | x          9,684.06 | | 9,684.06 |
| 01/25/17 | | From Account #******7166 | TRANSFER FUNDS; CLAIM NO. 12P PAID IN FULL; SNOHOMISH COUNTRY TREASURER | 9999-000 | x        29,430.45 | | 39,114.51 |
| 03/15/17 | | From Account #******7166 | TRANSFER FUNDS; CLAIM NO. 96 PAID IN FULL; WA STATE DEPT OF LABOR & INDUSTRIES | 9999-000 | x             87.55 | | 39,202.06 |
| 06/26/17 | | From Account #******7166 | TRANSFER FUNDS; CLAIM NO. 58 PAID IN FULL; INTERNAL REVENUE SERVICE | 9999-000 | x          5,000.00 | | 44,202.06 |
| 03/16/18 | 101 | VOLT TECHNICAL RESOURCES LLC | Dividend paid  0.89% on $9,855.00; Claim# 5; Filed: $9,855.00; Reference: Voided on 03/16/18 | 7100-004 | | 40.78 | 44,161.28 |
| 03/16/18 | 101 | VOLT TECHNICAL RESOURCES LLC | Dividend paid  0.89% on $9,855.00; Claim# 5; Filed: $9,855.00; Reference: Voided: check issued on 03/16/18 | 7100-004 | | -40.78 | 44,202.06 |
| 03/16/18 | 102 | STIKEMAN ELLIOTT LLP | Dividend paid  0.89% on $34,933.10; Claim# 6; Filed: $34,933.10; Reference: | 7100-004 | | 144.60 | 44,057.46 |
| 03/16/18 | 103 | PRECISION MECHANICAL | Dividend paid  0.89% on $3,841.12; Claim# 7; Filed: $3,841.12; Reference: | 7100-000 | | 15.90 | 44,041.56 |
| 03/16/18 | 104 | KONICA MINOLTA BUSINESS SOLUTIONS USA, INC. | Dividend paid  0.89% on $4,648.73; Claim# 9; Filed: $4,648.73; Reference: Stopped on 06/19/18 | 7100-005 | | 19.24 | 44,022.32 |
| 03/16/18 | 105 | LRE MEDICAL GMBH | Dividend paid  0.89% on $5,915.61; Claim# 11; Filed: $5,915.61; Reference: | 7100-000 | | 24.49 | 43,997.83 |
| 03/16/18 | 106 | BUSINESS WIRE, INC. | Dividend paid  0.89% on $2,655.00; Claim# 13; Filed: $2,655.00; Reference: Voided on 03/16/18 | 7100-000 | | 10.99 | 43,986.84 |
| 03/16/18 | 106 | BUSINESS WIRE, INC. | Dividend paid  0.89% on $2,655.00; Claim# 13; Filed: $2,655.00; Reference: Voided: check issued on 03/16/18 | 7100-004 | | -10.99 | 43,997.83 |
| 03/16/18 | 107 | EMPLOYMENT COMMISSION OF NORTH CAROLINA | Dividend paid  0.89% on $69.96; Claim# 14; Filed: $69.96; Reference: | 7100-000 | | 0.29 | 43,997.54 |
| 03/16/18 | 108 | RAIN FOREST INT. | Dividend paid  0.89% on $750.00; Claim# 15; Filed: $750.00; Reference: Voided on 03/19/18 | 7100-004 | | 3.10 | 43,994.44 |
| 03/16/18 | 109 | 4IMPRINT | Dividend paid   0.89% on $711.13; Claim# 17; Filed: $711.13; Reference: Voided on 03/19/18 | 7100-004 | | 2.94 | 43,991.50 |

Subtotals :                    $44,202.06              $210.56

Exhibit 9

Page: 2

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-11696-KJC | |
| **Case Name:** | NGEN, INC. | |
| | | |
| **Taxpayer ID #:** | **-***9621 | |
| **Period Ending:** | 12/03/18 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7167 - Post TFR Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/18 | 110 | NEW YORK STATE DEPT TAXATION & FINANCE | Dividend paid  0.89% on $534.10; Claim# 19U; Filed: $534.10; Reference: | 7100-000 | | 2.21 | 43,989.29 |
| 03/16/18 | 111 | THE STEPHENZ GROUP INC. | Dividend paid  0.89% on $20,430.00; Claim# 21; Filed: $20,430.00; Reference: | 7100-000 | | 84.56 | 43,904.73 |
| 03/16/18 | 112 | GMP LABELING INC. | Dividend paid  0.89% on $1,264.18; Claim# 22; Filed: $1,264.18; Reference: | 7100-000 | | 5.23 | 43,899.50 |
| 03/16/18 | 113 | COPAN DIAGNOSTICS INC. | Dividend paid  0.89% on $968.00; Claim# 23; Filed: $968.00; Reference: Voided on 03/16/18 | 7100-004 | | 4.01 | 43,895.49 |
| 03/16/18 | 113 | COPAN DIAGNOSTICS INC. | Dividend paid  0.89% on $968.00; Claim# 23; Filed: $968.00; Reference: Voided: check issued on 03/16/18 | 7100-004 | | -4.01 | 43,899.50 |
| 03/16/18 | 114 | COPAN DIAGNOSTICS INC. | Dividend paid  0.89% on $790.00; Claim# 24; Filed: $790.00; Reference: Voided on 03/16/18 | 7100-004 | | 3.27 | 43,896.23 |
| 03/16/18 | 114 | COPAN DIAGNOSTICS INC. | Dividend paid  0.89% on $790.00; Claim# 24; Filed: $790.00; Reference: Voided: check issued on 03/16/18 | 7100-004 | | -3.27 | 43,899.50 |
| 03/16/18 | 115 | QUANTUM CORPORATION | Dividend paid  0.89% on $1,294.00; Claim# 25; Filed: $1,294.00; Reference: | 7100-000 | | 5.36 | 43,894.14 |
| 03/16/18 | 116 | BORGARD CONSULTING | Dividend paid  0.89% on $4,025.00; Claim# 26; Filed: $4,025.00; Reference: | 7100-000 | | 16.66 | 43,877.48 |
| 03/16/18 | 117 | SHUTTLE FREIGHT LOGISTICS INC. | Dividend paid  0.89% on $4,232.00; Claim# 27; Filed: $4,232.00; Reference: Voided on 03/16/18 | 7100-004 | | 17.52 | 43,859.96 |
| 03/16/18 | 117 | SHUTTLE FREIGHT LOGISTICS INC. | Dividend paid  0.89% on $4,232.00; Claim# 27; Filed: $4,232.00; Reference: Voided: check issued on 03/16/18 | 7100-004 | | -17.52 | 43,877.48 |
| 03/16/18 | 118 | MOUNT SINAI SCHOOL OF MEDICINE NEW YORK, NY | Dividend paid  0.89% on $4,500.00; Claim# 28; Filed: $4,500.00; Reference: | 7100-000 | | 18.63 | 43,858.85 |
| 03/16/18 | 119 | COFFEE AMBASSADOR | Dividend paid  0.89% on $2,502.76; Claim# 30; Filed: $2,502.76; Reference: Voided on 03/16/18 | 7100-004 | | 10.36 | 43,848.49 |
| 03/16/18 | 119 | COFFEE AMBASSADOR | Dividend paid  0.89% on $2,502.76; Claim# 30; Filed: $2,502.76; Reference: Voided: check issued on 03/16/18 | 7100-004 | | -10.36 | 43,858.85 |
| 03/16/18 | 120 | ALLIANCE GLOBAL FZ-LLC | Dividend paid  0.89% on $7,161.29; Claim# 31; Filed: $7,161.29; Reference: Voided on 03/16/18 | 7100-004 | | 29.64 | 43,829.21 |

Subtotals :          $0.00          $162.29

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

**Case Number:** 09-11696-KJC
**Case Name:** NGEN, INC.

**Taxpayer ID #:** **-***9621
**Period Ending:** 12/03/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******7167 - Post TFR Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/18 | 120 | ALLIANCE GLOBAL FZ-LLC | Dividend paid   0.89% on $7,161.29; Claim# 31; Filed: $7,161.29; Reference:<br>Voided: check issued on 03/16/18 | 7100-004 | | -29.64 | 43,858.85 |
| 03/16/18 | 121 | PUBLICIS SELLING SOLUTIONS INC. | Dividend paid   0.89% on $4,657.03; Claim# 32; Filed: $4,657.03; Reference:<br>Voided on 03/16/18 | 7100-004 | | 19.28 | 43,839.57 |
| 03/16/18 | 121 | PUBLICIS SELLING SOLUTIONS INC. | Dividend paid   0.89% on $4,657.03; Claim# 32; Filed: $4,657.03; Reference:<br>Voided: check issued on 03/16/18 | 7100-004 | | -19.28 | 43,858.85 |
| 03/16/18 | 122 | VETERANS MEDICAL RESEARCH FOUNDATION | Dividend paid   0.89% on $19,056.00; Claim# 33; Filed: $19,056.00; Reference: | 7100-000 | | 78.87 | 43,779.98 |
| 03/16/18 | 123 | CDW CORPORATION | Dividend paid   0.89% on $5,569.86; Claim# 34; Filed: $5,569.86; Reference:<br>Stopped on 06/19/18 | 7100-005 | | 23.05 | 43,756.93 |
| 03/16/18 | 124 | TUV SUD AMERICA INC. | Dividend paid   0.89% on $3,877.50; Claim# 37; Filed: $3,877.50; Reference: | 7100-000 | | 16.05 | 43,740.88 |
| 03/16/18 | 125 | CALIBRATE INC. | Dividend paid   0.89% on $6,311.10; Claim# 38; Filed: $6,311.10; Reference: | 7100-000 | | 26.12 | 43,714.76 |
| 03/16/18 | 126 | INSTITUT PASTEUR | Dividend paid   0.89% on $2,679.56; Claim# 39; Filed: $2,679.56; Reference:<br>Stopped on 06/19/18 | 7100-005 | | 11.09 | 43,703.67 |
| 03/16/18 | 127 | SPECIALTY BLADES INC. | Dividend paid   0.89% on $750.00; Claim# 40; Filed: $750.00; Reference:<br>Voided on 03/19/18 | 7100-004 | | 3.10 | 43,700.57 |
| 03/16/18 | 128 | WELKE GLOBAL LOGISTICS | Dividend paid   0.89% on $9,168.50; Claim# 42; Filed: $0.00; Reference: | 7100-000 | | 37.94 | 43,662.63 |
| 03/16/18 | 129 | COMPUTER PATENT ANNUITIES LTD | Dividend paid   0.89% on $893.93; Claim# 45; Filed: $893.93; Reference:<br>Voided on 03/19/18 | 7100-004 | | 3.70 | 43,658.93 |
| 03/16/18 | 130 | PRAXAIR DISTRIBUTION INC | Dividend paid   0.89% on $5,835.48; Claim# 46U; Filed: $5,835.48; Reference:<br>Stopped on 06/19/18 | 7100-005 | | 24.16 | 43,634.77 |
| 03/16/18 | 131 | BIO-RAD LABORATORIES INC | Dividend paid   0.89% on $6,488.59; Claim# 48U; Filed: $6,488.59; Reference: | 7100-000 | | 26.85 | 43,607.92 |
| 03/16/18 | 132 | DIONEX CORPORATION | Dividend paid   0.89% on $1,478.30; Claim# 51; Filed: $1,478.30; Reference: | 7100-000 | | 6.11 | 43,601.81 |
| 03/16/18 | 133 | PROFESSIONAL MAINTENANCE SYSTEMS | Dividend paid   0.89% on $4,581.66; Claim# 52; Filed: $4,581.66; Reference: | 7100-000 | | 18.96 | 43,582.85 |
| 03/16/18 | 134 | BORGARD CONSULTING | Dividend paid   0.89% on $935.00; Claim# 54; | 7100-000 | | 3.87 | 43,578.98 |

Subtotals :                    $0.00            $250.23

{} Asset reference(s)

Printed: 12/03/2018 04:26 PM    V.14.14

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-11696-KJC | |
| **Case Name:** | NGEN, INC. | |
| **Taxpayer ID #:** | **-***9621 | |
| **Period Ending:** | 12/03/18 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7167 - Post TFR Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $935.00; Reference: | | | | |
| 03/16/18 | 135 | LEE HECHT HARRISON LLC | Dividend paid   0.89% on $20,145.00; Claim# 56; Filed: $20,145.00; Reference: | 7100-000 | | 83.38 | 43,495.60 |
| 03/16/18 | 136 | HEI INC. | Dividend paid   0.89% on $74,367.86; Claim# 57; Filed: $74,367.86; Reference:<br>Voided on 04/10/18 | 7100-004 | | 307.79 | 43,187.81 |
| 03/16/18 | 137 | BELL BOYD & LLOYD LLP N/K/A K&L GATES LLP | Dividend paid   0.89% on $111,480.49; Claim# 60; Filed: $111,480.49; Reference: | 7100-000 | | 461.39 | 42,726.42 |
| 03/16/18 | 138 | FISHER SCIENTIFIC CO. | Dividend paid   0.89% on $5,598.71; Claim# 61; Filed: $5,598.71; Reference: | 7100-000 | | 23.17 | 42,703.25 |
| 03/16/18 | 139 | HYCLONE LABORATORIES | Dividend paid   0.89% on $6,671.25; Claim# 62; Filed: $6,671.25; Reference: | 7100-000 | | 27.62 | 42,675.63 |
| 03/16/18 | 140 | REMEL INC. | Dividend paid   0.89% on $515.74; Claim# 63; Filed: $515.74; Reference:<br>Voided on 03/19/18 | 7100-004 | | 2.13 | 42,673.50 |
| 03/16/18 | 141 | UTI LIMITED PARTNERSHIP | Dividend paid   0.89% on $12,346.88; Claim# 64; Filed: $12,346.88; Reference: | 7100-000 | | 51.10 | 42,622.40 |
| 03/16/18 | 142 | GLOBALVIEW ADVISORS LLC | Dividend paid   0.89% on $7,875.00; Claim# 65; Filed: $7,875.00; Reference:<br>Stopped on 06/19/18 | 7100-005 | | 32.59 | 42,589.81 |
| 03/16/18 | 143 | DELL INC. | Dividend paid   0.89% on $21,324.49; Claim# 66; Filed: $21,324.49; Reference: | 7100-000 | | 88.25 | 42,501.56 |
| 03/16/18 | 144 | SERACARE LIFE SCIENCES INC. | Dividend paid   0.89% on $400.86; Claim# 70; Filed: $400.86; Reference:<br>Voided on 03/19/18 | 7100-004 | | 1.66 | 42,499.90 |
| 03/16/18 | 145 | BIRNDORF, HOWARD C. | Dividend paid   0.89% on $1,426,620.30; Claim# 71; Filed: $1,426,620.30; Reference:<br>Voided on 03/16/18 | 7100-004 | | 5,904.52 | 36,595.38 |
| 03/16/18 | 145 | BIRNDORF, HOWARD C. | Dividend paid   0.89% on $1,426,620.30; Claim# 71; Filed: $1,426,620.30; Reference:<br>Voided: check issued on 03/16/18 | 7100-004 | | -5,904.52 | 42,499.90 |
| 03/16/18 | 146 | CHESAPEAKE RESEARCH REVIEW INC. | Dividend paid   0.89% on $825.00; Claim# 73; Filed: $825.00; Reference:<br>Voided on 03/19/18 | 7100-004 | | 3.41 | 42,496.49 |
| 03/16/18 | 147 | BIOPROCESSING INC. | Dividend paid   0.89% on $3,019.86; Claim# 74; Filed: $3,019.86; Reference:<br>Stopped on 06/19/18 | 7100-005 | | 12.50 | 42,483.99 |
| 03/16/18 | 148 | FEDEX CUSTOMER INFORMATION SERVICE | Dividend paid   0.89% on $19,705.77; Claim# 75; Filed: $19,705.77; Reference: | 7100-000 | | 81.56 | 42,402.43 |

Subtotals :  $0.00  $1,176.55

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11696-KJC | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** NGEN, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7167 - Post TFR Account |
| **Taxpayer ID #:** **-***9621 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/18 | 149 | REINHART BOERNER VAN DEUREN SC | Dividend paid  0.89% on $2,942.39; Claim# 76; Filed: $2,942.39; Reference: | 7100-000 | | 12.18 | 42,390.25 |
| 03/16/18 | 150 | MEDTOX DIAGNOSTICS | Dividend paid  0.89% on $1,610.45; Claim# 77; Filed: $1,610.45; Reference: | 7100-000 | | 6.66 | 42,383.59 |
| 03/16/18 | 151 | TRANSPERFECT TRANSLATION | Dividend paid  0.89% on $5,690.44; Claim# 78; Filed: $5,690.44; Reference: | 7100-000 | | 23.55 | 42,360.04 |
| 03/16/18 | 152 | A & G PHARMACEUTICAL INC. | Dividend paid  0.89% on $24,100.00; Claim# 79; Filed: $24,100.00; Reference: | 7100-000 | | 99.74 | 42,260.30 |
| 03/16/18 | 153 | UNIVERSITY OF WASHINGTON | Dividend paid  0.89% on $24,142.07; Claim# 80; Filed: $24,142.07; Reference: | 7100-000 | | 99.92 | 42,160.38 |
| 03/16/18 | 154 | OMELVENY & MYERS LLP | Dividend paid  0.89% on $283,890.75; Claim# 81; Filed: $283,890.75; Reference: Voided on 03/19/18 | 7100-004 | | 1,174.97 | 40,985.41 |
| 03/16/18 | 155 | W W GRAINER INC | Dividend paid  0.89% on $1,075.57; Claim# 82; Filed: $1,075.57; Reference: | 7100-000 | | 4.45 | 40,980.96 |
| 03/16/18 | 156 | FEDEX OFFICE | Dividend paid  0.89% on $13,688.15; Claim# 84; Filed: $0.00; Reference: | 7100-000 | | 56.66 | 40,924.30 |
| 03/16/18 | 157 | TFD RESEARCH LLC | Dividend paid  0.89% on $16,025.00; Claim# 85; Filed: $16,025.00; Reference: Stopped on 06/19/18 | 7100-005 | | 66.32 | 40,857.98 |
| 03/16/18 | 158 | YRC INC | Dividend paid  0.89% on $8,287.73; Claim# 86; Filed: $8,287.73; Reference: Stopped on 06/19/18 | 7100-005 | | 34.30 | 40,823.68 |
| 03/16/18 | 159 | SEATTLE BIOMEDICAL RESEARCH INSTITUTE | Dividend paid  0.89% on $2,600.00; Claim# 87; Filed: $2,600.00; Reference: | 7100-000 | | 10.76 | 40,812.92 |
| 03/16/18 | 160 | AHC MEDIA LLC | Dividend paid  0.89% on $1,200.00; Claim# 88; Filed: $1,200.00; Reference: Voided on 03/16/18 | 7100-004 | | 4.96 | 40,807.96 |
| 03/16/18 | 160 | AHC MEDIA LLC | Dividend paid  0.89% on $1,200.00; Claim# 88; Filed: $1,200.00; Reference: Voided: check issued on 03/16/18 | 7100-004 | | -4.96 | 40,812.92 |
| 03/16/18 | 161 | RED DOOR INTERACTIVE INC | Dividend paid  0.89% on $21,303.39; Claim# 89; Filed: $21,303.39; Reference: | 7100-000 | | 88.17 | 40,724.75 |
| 03/16/18 | 162 | CALIPER LIFE SCIENCES INC. | Dividend paid  0.89% on $1,571.71; Claim# 92; Filed: $1,571.71; Reference: | 7100-000 | | 6.50 | 40,718.25 |
| 03/16/18 | 163 | AON CONSULTING | Dividend paid  0.89% on $3,700.00; Claim# 93; Filed: $3,700.00; Reference: Voided on 03/16/18 | 7100-004 | | 15.32 | 40,702.93 |
| 03/16/18 | 163 | AON CONSULTING | Dividend paid  0.89% on $3,700.00; Claim# | 7100-004 | | -15.32 | 40,718.25 |

| | | | Subtotals : | | $0.00 | $1,684.18 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 6

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-11696-KJC | |
| Case Name: | NGEN, INC. | |
| | | |
| Taxpayer ID #: | **-***9621 | |
| Period Ending: | 12/03/18 | |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******7167 - Post TFR Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 93; Filed: $3,700.00; Reference: Voided: check issued on 03/16/18 | | | | |
| 03/16/18 | 164 | MARSH USA INC | Dividend paid   0.89% on $26,303.00; Claim# 94U; Filed: $26,215.00; Reference: | 7100-000 | | 108.86 | 40,609.39 |
| 03/16/18 | 165 | UNITED PARCEL SERVICE | Dividend paid   0.89% on $240.61; Claim# 95U; Filed: $240.61; Reference: Voided on 03/16/18 | 7100-004 | | 0.99 | 40,608.40 |
| 03/16/18 | 165 | UNITED PARCEL SERVICE | Dividend paid   0.89% on $240.61; Claim# 95U; Filed: $240.61; Reference: Voided: check issued on 03/16/18 | 7100-004 | | -0.99 | 40,609.39 |
| 03/16/18 | 166 | SAN DIEGO BLOOD BANK | Dividend paid   0.89% on $2,001.00; Claim# 97U; Filed: $897.00; Reference: Voided on 03/16/18 | 7100-004 | | 8.28 | 40,601.11 |
| 03/16/18 | 166 | SAN DIEGO BLOOD BANK | Dividend paid   0.89% on $2,001.00; Claim# 97U; Filed: $897.00; Reference: Voided: check issued on 03/16/18 | 7100-004 | | -8.28 | 40,609.39 |
| 03/16/18 | 167 | VACO LA JOLLA LLC | Dividend paid   0.89% on $40,081.00; Claim# 98; Filed: $40,081.00; Reference: | 7100-000 | | 165.88 | 40,443.51 |
| 03/16/18 | 168 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | Dividend paid   0.89% on $4,646.93; Claim# 100; Filed: $4,646.93; Reference: | 7100-000 | | 19.24 | 40,424.27 |
| 03/16/18 | 169 | ABF FREIGHT SYSTEMS INC. | Dividend paid   0.89% on $523.72; Claim# 102; Filed: $523.72; Reference: Voided on 03/19/18 | 7100-004 | | 2.17 | 40,422.10 |
| 03/16/18 | 170 | VERIZON WIRELESS | Dividend paid   0.89% on $3,152.81; Claim# 103; Filed: $3,152.81; Reference: Voided on 03/16/18 | 7100-004 | | 13.05 | 40,409.05 |
| 03/16/18 | 170 | VERIZON WIRELESS | Dividend paid   0.89% on $3,152.81; Claim# 103; Filed: $3,152.81; Reference: Voided: check issued on 03/16/18 | 7100-004 | | -13.05 | 40,422.10 |
| 03/16/18 | 171 | BECKMAN COULTER INC | Dividend paid   0.89% on $12,393.62; Claim# 104; Filed: $12,393.62; Reference: Voided on 03/16/18 | 7100-004 | | 51.29 | 40,370.81 |
| 03/16/18 | 171 | BECKMAN COULTER INC | Dividend paid   0.89% on $12,393.62; Claim# 104; Filed: $12,393.62; Reference: Voided: check issued on 03/16/18 | 7100-004 | | -51.29 | 40,422.10 |
| 03/16/18 | 172 | AMERICAN BIO MEDIA CORPORATION | Dividend paid   0.89% on $3,253.92; Claim# 107; Filed: $3,253.92; Reference: | 7100-000 | | 13.47 | 40,408.63 |
| 03/16/18 | 173 | Kilroy, Realty, LP | Dividend paid   0.89% on $727,516.87; Claim# 109U; Filed: $727,516.87; Reference: | 7100-000 | | 3,011.06 | 37,397.57 |

| | | | Subtotals : | | $0.00 | $3,320.68 | |

{} Asset reference(s)

Printed: 12/03/2018 04:26 PM    V.14.14

Exhibit 9

## Form 2

Page: 7

### Cash Receipts And Disbursements Record

**Case Number:** 09-11696-KJC
**Case Name:** NGEN, INC.

**Taxpayer ID #:** **-***9621
**Period Ending:** 12/03/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******7167 - Post TFR Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/18 | 174 | Verizon Business Network Services, Inc. | Dividend paid   0.89% on $10,952.07; Claim# 111; Filed: $10,952.07; Reference: | 7100-000 | | 45.33 | 37,352.24 |
| 03/16/18 | 175 | THE MEDICAL COLLEGE OF WISCONSIN | Dividend paid   0.89% on $535,821.51; Claim# 112; Filed: $535,821.51; Reference: | 7100-000 | | 2,217.67 | 35,134.57 |
| 03/16/18 | 176 | GENERAL ELECTRIC CAPITAL CORPORATION | Dividend paid   0.89% on $99,010.92; Claim# 113U; Filed: $99,010.92; Reference: | 7100-000 | | 409.79 | 34,724.78 |
| 03/16/18 | 177 | ROSE RYAN | Dividend paid   0.89% on $94,986.39; Claim# 114; Filed: $94,986.39; Reference: | 7100-000 | | 393.13 | 34,331.65 |
| 03/16/18 | 178 | RR Donnelley And Sons Company | Dividend paid   0.89% on $34,072.99; Claim# 116; Filed: $34,072.99; Reference:<br>Voided on 03/16/18 | 7100-004 | | 141.02 | 34,190.63 |
| 03/16/18 | 178 | RR Donnelley And Sons Company | Dividend paid   0.89% on $34,072.99; Claim# 116; Filed: $34,072.99; Reference:<br>Voided: check issued on 03/16/18 | 7100-004 | | -141.02 | 34,331.65 |
| 03/16/18 | 179 | The Bank of New York | Dividend paid   0.89% on $2,369,575.29; Claim# 118; Filed: $2,369,575.29; Reference:<br>Voided on 06/05/18 | 7100-004 | | 9,807.25 | 24,524.40 |
| 03/16/18 | 180 | Yusen Air & Sea Service USA, Inc. | Dividend paid   0.89% on $10,904.83; Claim# 119; Filed: $10,904.83; Reference:<br>Stopped on 06/19/18 | 7100-005 | | 45.14 | 24,479.26 |
| 03/16/18 | 181 | American Express Travel Related Services Co Inc | Dividend paid   0.89% on $504.20; Claim# 120; Filed: $504.20; Reference: | 7100-000 | | 2.09 | 24,477.17 |
| 03/16/18 | 182 | American Express Travel Related Services Co Inc | Dividend paid   0.89% on $675.00; Claim# 121; Filed: $675.00; Reference: | 7100-000 | | 2.80 | 24,474.37 |
| 03/16/18 | 183 | BMC Group, Inc. | Dividend paid   0.89% on $1,021.50; Claim# 122; Filed: $1,021.50; Reference:<br>Voided on 03/19/18 | 7100-004 | | 4.23 | 24,470.14 |
| 03/16/18 | 184 | SalesForce.com, Inc. | Dividend paid   0.89% on $27,470.99; Claim# 123U; Filed: $0.00; Reference:<br>Stopped on 06/19/18 | 7100-005 | | 113.69 | 24,356.45 |
| 03/16/18 | 185 | Duane Morris LLP | Dividend paid   0.89% on $77,343.70; Claim# 124; Filed: $77,343.70; Reference: | 7100-000 | | 320.11 | 24,036.34 |
| 03/16/18 | 186 | REPRINTS DESK, INC. | Dividend paid   0.89% on $22,031.56; Claim# 125; Filed: $22,031.56; Reference: | 7100-000 | | 91.19 | 23,945.15 |
| 03/16/18 | 187 | Castlerigg Master Investments Ltd. | Dividend paid   0.89% on $820,514.13; Claim# 126; Filed: $0.00; Reference:<br>Voided on 03/16/18 | 7100-004 | | 3,395.96 | 20,549.19 |
| 03/16/18 | 187 | Castlerigg Master Investments Ltd. | Dividend paid   0.89% on $820,514.13; Claim# 126; Filed: $0.00; Reference: | 7100-004 | | -3,395.96 | 23,945.15 |

Subtotals :          $0.00          $13,452.42

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 09-11696-KJC

**Case Name:** NGEN, INC.

**Taxpayer ID #:** \*\*-\*\*\*9621

**Period Ending:** 12/03/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** Rabobank, N.A.

**Account:** \*\*\*\*\*\*7167 - Post TFR Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 03/16/18 | | | | |
| 03/16/18 | 188 | Capital Ventures International | Dividend paid   0.89% on $248,336.53; Claim# 127; Filed: $0.00; Reference: | 7100-000 | | 1,027.82 | 22,917.33 |
| 03/16/18 | 189 | Highbride International LLC | Dividend paid   0.89% on $1,800,000.00; Claim# 128; Filed: $0.00; Reference: | 7100-000 | | 7,449.88 | 15,467.45 |
| 03/16/18 | 190 | Pacific Bell Telephone Company | Dividend paid   0.89% on $448.20; Claim# 129; Filed: $448.20; Reference:<br>Voided on 03/19/18 | 7100-004 | | 1.86 | 15,465.59 |
| 03/16/18 | 191 | Portside Growth & Opportunity Fund | Dividend paid   0.89% on $1,400,000.00; Claim# 130; Filed: $0.00; Reference: | 7100-000 | | 5,794.35 | 9,671.24 |
| 03/19/18 | 108 | RAIN FOREST INT. | Dividend paid   0.89% on $750.00; Claim# 15; Filed: $750.00; Reference:<br>Voided: check issued on 03/16/18 | 7100-004 | | -3.10 | 9,674.34 |
| 03/19/18 | 109 | 4IMPRINT | Dividend paid   0.89% on $711.13; Claim# 17; Filed: $711.13; Reference:<br>Voided: check issued on 03/16/18 | 7100-004 | | -2.94 | 9,677.28 |
| 03/19/18 | 127 | SPECIALTY BLADES INC. | Dividend paid   0.89% on $750.00; Claim# 40; Filed: $750.00; Reference:<br>Voided: check issued on 03/16/18 | 7100-004 | | -3.10 | 9,680.38 |
| 03/19/18 | 129 | COMPUTER PATENT ANNUITIES LTD | Dividend paid   0.89% on $893.93; Claim# 45; Filed: $893.93; Reference:<br>Voided: check issued on 03/16/18 | 7100-004 | | -3.70 | 9,684.08 |
| 03/19/18 | 140 | REMEL INC. | Dividend paid   0.89% on $515.74; Claim# 63; Filed: $515.74; Reference:<br>Voided: check issued on 03/16/18 | 7100-004 | | -2.13 | 9,686.21 |
| 03/19/18 | 144 | SERACARE LIFE SCIENCES INC. | Dividend paid   0.89% on $400.86; Claim# 70; Filed: $400.86; Reference:<br>Voided: check issued on 03/16/18 | 7100-004 | | -1.66 | 9,687.87 |
| 03/19/18 | 146 | CHESAPEAKE RESEARCH REVIEW INC. | Dividend paid   0.89% on $825.00; Claim# 73; Filed: $825.00; Reference:<br>Voided: check issued on 03/16/18 | 7100-004 | | -3.41 | 9,691.28 |
| 03/19/18 | 154 | OMELVENY & MYERS LLP | Dividend paid   0.89% on $283,890.75; Claim# 81; Filed: $283,890.75; Reference:<br>Voided: check issued on 03/16/18 | 7100-004 | | -1,174.97 | 10,866.25 |
| 03/19/18 | 169 | ABF FREIGHT SYSTEMS INC. | Dividend paid   0.89% on $523.72; Claim# 102; Filed: $523.72; Reference:<br>Voided: check issued on 03/16/18 | 7100-004 | | -2.17 | 10,868.42 |
| 03/19/18 | 183 | BMC Group, Inc. | Dividend paid   0.89% on $1,021.50; Claim# 122; Filed: $1,021.50; Reference: | 7100-004 | | -4.23 | 10,872.65 |

Subtotals :                    $0.00              $13,072.50

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| Case Number: | 09-11696-KJC | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | NGEN, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******7167 - Post TFR Account |
| Taxpayer ID #: | **-***9621 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/03/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 03/16/18 | | | | |
| 03/19/18 | 190 | Pacific Bell Telephone Company | Dividend paid  0.89% on $448.20; Claim# 129;<br>Filed: $448.20; Reference:<br>Voided: check issued on 03/16/18 | 7100-004 | | -1.86 | 10,874.51 |
| 04/10/18 | 136 | HEI INC. | Dividend paid  0.89% on $74,367.86; Claim#<br>57; Filed: $74,367.86; Reference:<br>Voided: check issued on 03/16/18 | 7100-004 | | -307.79 | 11,182.30 |
| 04/10/18 | 192 | HEI INC. | RE-ISSUE CHECK NO. 136; Dividend paid<br>0.89% on $74,367.86; Claim# 57; Filed:<br>$74,367.86; Reference: | 7100-000 | | 307.79 | 10,874.51 |
| 06/05/18 | 179 | The Bank of New York | Dividend paid  0.89% on $2,369,575.29;<br>Claim# 118; Filed: $2,369,575.29; Reference:<br>Voided: check issued on 03/16/18 | 7100-004 | | -9,807.25 | 20,681.76 |
| 06/19/18 | 104 | KONICA MINOLTA BUSINESS<br>SOLUTIONS USA, INC. | Dividend paid  0.89% on $4,648.73; Claim# 9;<br>Filed: $4,648.73; Reference:<br>Stopped: check issued on 03/16/18 | 7100-005 | | -19.24 | 20,701.00 |
| 06/19/18 | 123 | CDW CORPORATION | Dividend paid  0.89% on $5,569.86; Claim#<br>34; Filed: $5,569.86; Reference:<br>Stopped: check issued on 03/16/18 | 7100-005 | | -23.05 | 20,724.05 |
| 06/19/18 | 126 | INSTITUT PASTEUR | Dividend paid  0.89% on $2,679.56; Claim#<br>39; Filed: $2,679.56; Reference:<br>Stopped: check issued on 03/16/18 | 7100-005 | | -11.09 | 20,735.14 |
| 06/19/18 | 130 | PRAXAIR DISTRIBUTION INC | Dividend paid  0.89% on $5,835.48; Claim#<br>46U; Filed: $5,835.48; Reference:<br>Stopped: check issued on 03/16/18 | 7100-005 | | -24.16 | 20,759.30 |
| 06/19/18 | 142 | GLOBALVIEW ADVISORS LLC | Dividend paid  0.89% on $7,875.00; Claim#<br>65; Filed: $7,875.00; Reference:<br>Stopped: check issued on 03/16/18 | 7100-005 | | -32.59 | 20,791.89 |
| 06/19/18 | 147 | BIOPROCESSING INC. | Dividend paid  0.89% on $3,019.86; Claim#<br>74; Filed: $3,019.86; Reference:<br>Stopped: check issued on 03/16/18 | 7100-005 | | -12.50 | 20,804.39 |
| 06/19/18 | 157 | TFD RESEARCH LLC | Dividend paid  0.89% on $16,025.00; Claim#<br>85; Filed: $16,025.00; Reference:<br>Stopped: check issued on 03/16/18 | 7100-005 | | -66.32 | 20,870.71 |
| 06/19/18 | 158 | YRC INC | Dividend paid  0.89% on $8,287.73; Claim#<br>86; Filed: $8,287.73; Reference:<br>Stopped: check issued on 03/16/18 | 7100-005 | | -34.30 | 20,905.01 |
| 06/19/18 | 180 | Yusen Air & Sea Service USA, Inc. | Dividend paid  0.89% on $10,904.83; Claim#<br>119; Filed: $10,904.83; Reference: | 7100-005 | | -45.14 | 20,950.15 |

Subtotals :  $0.00    $-10,077.50

{} Asset reference(s)

Printed: 12/03/2018 04:26 PM    V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

**Case Number:** 09-11696-KJC
**Case Name:** NGEN, INC.

**Taxpayer ID #:** **-***9621
**Period Ending:** 12/03/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******7167 - Post TFR Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 03/16/18 | | | | |
| 06/19/18 | 184 | SalesForce.com, Inc. | Dividend paid  0.89% on $27,470.99; Claim# 123U; Filed: $0.00; Reference: Stopped: check issued on 03/16/18 | 7100-005 | | -113.69 | 21,063.84 |
| 09/06/18 | 193 | BIRNDORF, HOWARD C. | RE-ISSUE CHECK NO. 145; Dividend paid 0.89% on $1,426,620.30; Claim# 71; Filed: $1,426,620.30; Reference: | 7100-000 | | 5,904.52 | 15,159.32 |
| 10/24/18 | 194 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE | PER ORDER ENTERED 10/23/2018 @ DI 480 | | | 15,159.32 | 0.00 |
| | | | VOLT TECHNICAL RESOURCES LLC                    40.78 | 7100-001 | | | 0.00 |
| | | | KONICA MINOLTA BUSINESS SOLUTIONS USA, INC       19.24 | 7100-001 | | | 0.00 |
| | | | BUSINESS WIRE, INC                              10.99 | 7100-001 | | | 0.00 |
| | | | RAIN FOREST INT                                  3.10 | 7100-001 | | | 0.00 |
| | | | 4IMPRINT                                         2.94 | 7100-001 | | | 0.00 |
| | | | COPAN DIAGNOSTICS INC                            4.01 | 7100-001 | | | 0.00 |
| | | | COPAN DIAGNOSTICS INC                            3.27 | 7100-001 | | | 0.00 |
| | | | SHUTTLE FREIGHT LOGISTICS INC                   17.52 | 7100-001 | | | 0.00 |
| | | | COFFEE AMBASSADOR                               10.36 | 7100-001 | | | 0.00 |
| | | | ALLIANCE GLOBAL FZ-LLC                          29.64 | 7100-001 | | | 0.00 |
| | | | PUBLICIS SELLING SOLUTIONS INC                  19.28 | 7100-001 | | | 0.00 |
| | | | CDW CORPORATION                                 23.05 | 7100-001 | | | 0.00 |
| | | | INSTITUT PASTEUR                                11.09 | 7100-001 | | | 0.00 |
| | | | SPECIALTY BLADES INC                             3.10 | 7100-001 | | | 0.00 |
| | | | COMPUTER PATENT ANNUITIES LTD                    3.70 | 7100-001 | | | 0.00 |
| | | | PRAXAIR DISTRIBUTION INC                        24.16 | 7100-001 | | | 0.00 |
| | | | REMEL INC                                        2.13 | 7100-001 | | | 0.00 |

Subtotals :          $0.00          $20,950.15

Exhibit 9

## **Form 2**
### **Cash Receipts And Disbursements Record**

Page: 11

| | |
|---|---|
| **Case Number:** 09-11696-KJC | |
| **Case Name:** NGEN, INC. | |
| **Taxpayer ID #:** **-***9621 | |
| **Period Ending:** 12/03/18 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7167 - Post TFR Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | GLOBAL VIEW ADVISORS LLC | 32.59 | 7100-001 | | 0.00 |
| | | | SERACARE LIFE SCIENCES INC | 1.66 | 7100-001 | | 0.00 |
| | | | CHESAPEAKE RESEARCH REVIEW | 3.41 | 7100-001 | | 0.00 |
| | | | BIOPROCESSING INC | 12.50 | 7100-001 | | 0.00 |
| | | | OMELVENY & MYERS LLP | 1,174.97 | 7100-001 | | 0.00 |
| | | | TFD RESEARCH LLC | 66.32 | 7100-001 | | 0.00 |
| | | | YRC INC | 34.30 | 7100-001 | | 0.00 |
| | | | AHC MEDIA LLC | 4.96 | 7100-001 | | 0.00 |
| | | | AON CONSULTING | 15.32 | 7100-001 | | 0.00 |
| | | | UNITED PARCEL SERVICE | 0.99 | 7100-001 | | 0.00 |
| | | | SAN DIEGO BLOOD BANK | 8.28 | 7100-001 | | 0.00 |
| | | | ABF FREIGHT | 2.17 | 7100-001 | | 0.00 |
| | | | VERIZON WIRELESS | 13.05 | 7100-001 | | 0.00 |
| | | | BECKMAN COULTER INC | 51.29 | 7100-001 | | 0.00 |
| | | | RR DONNELLEY AND SONS COMPANY | 141.02 | 7100-001 | | 0.00 |
| | | | THE BANK OF NEW YORK | 9,807.25 | 7100-001 | | 0.00 |
| | | | YUSEN AIR & SEA SERVICE USA INC | 45.14 | 7100-001 | | 0.00 |
| | | | BMC GROUP INC | 4.23 | 7100-001 | | 0.00 |
| | | | SALESFORCE.COM INC | 113.69 | 7100-001 | | 0.00 |
| | | | CASTLERIGG MASTER INVESTMENTS LTD | 3,395.96 | 7100-001 | | 0.00 |
| | | | PACIFIC BELL TELEPHONE COMPANY | 1.86 | 7100-001 | | 0.00 |

Subtotals :               $0.00          $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-11696-KJC | |
| Case Name: | NGEN, INC. | |
| Taxpayer ID #: | **-***9621 | |
| Period Ending: | 12/03/18 | |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******7167 - Post TFR Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 44,202.06 | 44,202.06 | $0.00 |
| | | | Less: Bank Transfers | | 44,202.06 | 0.00 | |
| | | | Subtotal | | 0.00 | 44,202.06 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $44,202.06 | |

Exhibit 9

# Form 2
Page: 13
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 09-11696-KJC | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** NGEN, INC. | **Bank Name:** | Rabobank, N.A. |
| | **Account:** | ******7166 - Checking Account |
| **Taxpayer ID #:** **-***9621 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** 12/03/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000240984065 | 9999-000 | x   689,323.37 | | 689,323.37 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 922.86 | 688,400.51 |
| 01/17/13 | 21003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2013 FOR CASE #09-11696-KJC, BLANKET BOND NO. 016026389; PERIOD 01/01/2013 TO 01/01/2014 | 2300-000 | | 622.87 | 687,777.64 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,088.75 | 686,688.89 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 921.85 | 685,767.04 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 953.49 | 684,813.55 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,050.67 | 683,762.88 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,016.27 | 682,746.61 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 916.56 | 681,830.05 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,078.78 | 680,751.27 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 979.16 | 679,772.11 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 945.16 | 678,826.95 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,074.12 | 677,752.83 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 909.85 | 676,842.98 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,070.93 | 675,772.05 |
| 01/22/14 | 21004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2014 FOR CASE #09-11696-KJC, BLANKET BOND NO. 016026389; PERIOD 01/01/2014 THROUGH 01/01/2015 | 2300-000 | | 733.13 | 675,038.92 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,004.25 | 674,034.67 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 904.86 | 673,129.81 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 935.92 | 672,193.89 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,031.39 | 671,162.50 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 965.37 | 670,197.13 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 931.84 | 669,265.29 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,058.99 | 668,206.30 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 929.07 | 667,277.23 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,023.76 | 666,253.47 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 990.25 | 665,263.22 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 861.19 | 664,402.03 |
| 12/01/14 | 21005 | WELLS FARGO BANK N.A. | CASE NO. 10310470; INVOICE NO. 165115 | 2990-000 | | 56.82 | 664,345.21 |

| | | |
|---|---|---|
| Subtotals : | $689,323.37 | $24,978.16 |

{} Asset reference(s)　　　　　　x-Transfer　　　　　　　　　　　Printed: 12/03/2018 04:26 PM　　V.14.14

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11696-KJC | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** NGEN, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7166 - Checking Account |
| **Taxpayer ID #:** **-***9621 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,083.05 | 663,262.16 |
| 01/05/15 | 21006 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #09-11696-KJC, BLANKET BOND NO. 016026389; PERIOD 01/01/2015 THROUGH 01/01/2016 | 2300-000 | | 571.95 | 662,690.21 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 953.40 | 661,736.81 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 888.35 | 660,848.46 |
| 03/13/15 | | INTERNATIONAL SURETIES, LTD. | BLANKET BOND PREMIUM REFUND | 2300-000 | | -215.56 | 661,064.02 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,014.08 | 660,049.94 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 949.38 | 659,100.56 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 916.42 | 658,184.14 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,009.81 | 657,174.33 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 976.75 | 656,197.58 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 912.38 | 655,285.20 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,005.45 | 654,279.75 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 941.08 | 653,338.67 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 908.40 | 652,430.27 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,032.35 | 651,397.92 |
| 01/07/16 | 21007 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2016 FOR CASE #09-11696-KJC, BLANKET BOND NO, 016026389; PERIOD 01/01/2016 THROUGH 01/01/2017 | 2300-000 | | 400.29 | 650,997.63 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 903.03 | 650,094.60 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 901.42 | 649,193.18 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,024.46 | 648,168.72 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 898.75 | 647,269.97 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 897.51 | 646,372.46 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,796.26 | 648,168.72 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,020.01 | 647,148.71 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 897.34 | 646,251.37 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,019.69 | 645,231.68 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 925.53 | 644,306.15 |
| 11/02/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -3,862.57 | 648,168.72 |
| 12/27/16 | 21008 | ILLINOIS DEPARTMENT OF | Dividend paid 100.00% on $24.68, Other State | 6820-000 | | 24.68 | 648,144.04 |

| | | | | | Subtotals : | $0.00 | $16,201.17 | |

{} Asset reference(s)

Printed: 12/03/2018 04:26 PM    V.14.14

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11696-KJC | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** NGEN, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7166 - Checking Account |
| **Taxpayer ID #:** **-***9621 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | EMPLOYMENT SECURITY | or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); | | | | |
| 12/27/16 | 21009 | New York State Department of (ADMINISTRATIVE) | Dividend paid 100.00% on $50.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 50.00 | 648,094.04 |
| 12/27/16 | 21010 | State Board of Equalization (ADMINISTRATIVE) | Dividend paid 100.00% on $7,980.25, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 7,980.25 | 640,113.79 |
| 12/27/16 | 21011 | Georgia Department of Revenue (ADMINISTRATIVE) | Dividend paid 100.00% on $9,684.06, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: Voided on 01/25/17 | 6820-004 | | 9,684.06 | 630,429.73 |
| 12/27/16 | 21012 | DELOITTE TAX LLP | Dividend paid 100.00% on $90,859.75, Other Professional Fees (Prior Chapter); Reference: | 6700-000 | | 90,859.75 | 539,569.98 |
| 12/27/16 | 21013 | CITY OF SAN DIEGO | Dividend paid 100.00% on $527.31; Claim# 47; Filed: $527.31; Reference: | 5200-000 | | 527.31 | 539,042.67 |
| 12/27/16 | 21014 | KILROY REALTY LP | Dividend paid 100.00% on $68,584.69; Claim# 109P; Filed: $142,402.66; Reference: | 5200-000 | | 68,584.69 | 470,457.98 |
| 12/27/16 | 21015 | RI DIVISION OF TAXATION | Dividend paid 100.00% on $1,020.95; Claim# 3; Filed: $1,020.95; Reference: | 5800-000 | | 1,020.95 | 469,437.03 |
| 12/27/16 | 21016 | SNOHOMISH COUNTY TREASURER | Dividend paid 100.00% on $29,430.45; Claim# 12P; Filed: $29,430.45; Reference: Voided on 01/25/17 | 5800-004 | | 29,430.45 | 440,006.58 |
| 12/27/16 | 21017 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $5,000.00; Claim# 58; Filed: $5,000.00; Reference: Stopped on 03/31/17 | 5800-005 | | 5,000.00 | 435,006.58 |
| 12/27/16 | 21018 | WA STATE DEPARTMENT OF LABOR & INDUSTRIES | Dividend paid 100.00% on $87.55; Claim# 96; Filed: $87.55; Reference: Voided on 03/15/17 | 5800-004 | | 87.55 | 434,919.03 |
| 12/27/16 | 21019 | STATE BOARD OF EQUALIZATION | Dividend paid 100.00% on $2,868.19; Claim# 99; Filed: $2,868.19; Reference: | 5800-000 | | 2,868.19 | 432,050.84 |
| 12/27/16 | 21020 | U.S. Secretary of Labor | Dividend paid 100.00% on $1,322.40; Claim# 117 -2; Filed: $1,322.40; Reference: Voided on 02/28/17 | 5800-004 | | 1,322.40 | 430,728.44 |
| 12/27/16 | 21021 | Delaware Secretary of State | Dividend paid 100.00% on $82,521.03; Claim# 135; Filed: $82,521.03; Reference: | 5800-000 | | 82,521.03 | 348,207.41 |
| 12/27/16 | 21022 | VOLT TECHNICAL RESOURCES LLC | Dividend paid   0.48% on $9,855.00; Claim# 5; Filed: $9,855.00; Reference: Stopped on 03/31/17 | 7100-005 | | 47.78 | 348,159.63 |

Subtotals :          $0.00          $299,984.41

{} Asset reference(s)                                                                                                          Printed: 12/03/2018 04:26 PM    V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 16

**Case Number:** 09-11696-KJC
**Case Name:** NGEN, INC.

**Taxpayer ID #:** **-***9621
**Period Ending:** 12/03/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******7166 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/27/16 | 21023 | STIKEMAN ELLIOTT LLP | Dividend paid  0.48% on $34,933.10; Claim# 6; Filed: $34,933.10; Reference: | 7100-000 | | 169.31 | 347,990.32 |
| 12/27/16 | 21024 | PRECISION MECHANICAL | Dividend paid  0.48% on $3,841.12; Claim# 7; Filed: $3,841.12; Reference: | 7100-000 | | 18.62 | 347,971.70 |
| 12/27/16 | 21025 | KONICA MINOLTA BUSINESS SOLUTIONS USA, INC. | Dividend paid  0.48% on $4,648.73; Claim# 9; Filed: $4,648.73; Reference: | 7100-000 | | 22.53 | 347,949.17 |
| 12/27/16 | 21026 | LRE MEDICAL GMBH | Dividend paid  0.48% on $5,915.61; Claim# 11; Filed: $5,915.61; Reference: | 7100-000 | | 28.67 | 347,920.50 |
| 12/27/16 | 21027 | BUSINESS WIRE, INC. | Dividend paid  0.48% on $2,655.00; Claim# 13; Filed: $2,655.00; Reference: Stopped on 03/31/17 | 7100-005 | | 12.87 | 347,907.63 |
| 12/27/16 | 21028 | THE STEPHENZ GROUP INC. | Dividend paid  0.48% on $20,430.00; Claim# 21; Filed: $20,430.00; Reference: | 7100-000 | | 99.02 | 347,808.61 |
| 12/27/16 | 21029 | GMP LABELING INC. | Dividend paid  0.48% on $1,264.18; Claim# 22; Filed: $1,264.18; Reference: | 7100-000 | | 6.13 | 347,802.48 |
| 12/27/16 | 21030 | QUANTUM CORPORATION | Dividend paid  0.48% on $1,294.00; Claim# 25; Filed: $1,294.00; Reference: | 7100-000 | | 6.27 | 347,796.21 |
| 12/27/16 | 21031 | SHUTTLE FREIGHT LOGISTICS INC. | Dividend paid  0.48% on $4,232.00; Claim# 27; Filed: $4,232.00; Reference: Stopped on 03/31/17 | 7100-005 | | 20.51 | 347,775.70 |
| 12/27/16 | 21032 | MOUNT SINAI SCHOOL OF MEDICINE NEW YORK, NY | Dividend paid  0.48% on $4,500.00; Claim# 28; Filed: $4,500.00; Reference: | 7100-000 | | 21.81 | 347,753.89 |
| 12/27/16 | 21033 | COFFEE AMBASSADOR | Dividend paid  0.48% on $2,502.76; Claim# 30; Filed: $2,502.76; Reference: Stopped on 03/31/17 | 7100-005 | | 12.13 | 347,741.76 |
| 12/27/16 | 21034 | ALLIANCE GLOBAL FZ-LLC | Dividend paid  0.48% on $7,161.29; Claim# 31; Filed: $7,161.29; Reference: Stopped on 03/31/17 | 7100-005 | | 34.71 | 347,707.05 |
| 12/27/16 | 21035 | PUBLICIS SELLING SOLUTIONS INC. | Dividend paid  0.48% on $4,657.03; Claim# 32; Filed: $4,657.03; Reference: Stopped on 03/31/17 | 7100-005 | | 22.57 | 347,684.48 |
| 12/27/16 | 21036 | VETERANS MEDICAL RESEARCH FOUNDATION | Dividend paid  0.48% on $19,056.00; Claim# 33; Filed: $19,056.00; Reference: | 7100-000 | | 92.36 | 347,592.12 |
| 12/27/16 | 21037 | CDW CORPORATION | Dividend paid  0.48% on $5,569.86; Claim# 34; Filed: $5,569.86; Reference: | 7100-000 | | 27.00 | 347,565.12 |
| 12/27/16 | 21038 | TUV SUD AMERICA INC. | Dividend paid  0.48% on $3,877.50; Claim# 37; Filed: $3,877.50; Reference: | 7100-000 | | 18.79 | 347,546.33 |
| 12/27/16 | 21039 | CALIBRATE INC. | Dividend paid  0.48% on $6,311.10; Claim# 38; Filed: $6,311.10; Reference: | 7100-000 | | 30.59 | 347,515.74 |

Subtotals :          $0.00          $643.89

{} Asset reference(s)

Printed: 12/03/2018 04:26 PM     V.14.14

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11696-KJC | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** NGEN, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7166 - Checking Account |
| **Taxpayer ID #:** **-***9621 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/03/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/27/16 | 21040 | INSTITUT PASTEUR | Dividend paid  0.48% on $2,679.56; Claim# 39; Filed: $2,679.56; Reference: | 7100-000 | | 12.99 | 347,502.75 |
| 12/27/16 | 21041 | WELKE GLOBAL LOGISTICS | Dividend paid  0.48% on $9,168.50; Claim# 42; Filed: $0.00; Reference: | 7100-000 | | 44.44 | 347,458.31 |
| 12/27/16 | 21042 | PRAXAIR DISTRIBUTION INC | Dividend paid  0.48% on $5,835.48; Claim# 46U; Filed: $5,835.48; Reference: | 7100-000 | | 28.28 | 347,430.03 |
| 12/27/16 | 21043 | BIO-RAD LABORATORIES INC | Dividend paid  0.48% on $6,488.59; Claim# 48U; Filed: $6,488.59; Reference: | 7100-000 | | 31.45 | 347,398.58 |
| 12/27/16 | 21044 | DIONEX CORPORATION | Dividend paid  0.48% on $1,478.30; Claim# 51; Filed: $1,478.30; Reference: | 7100-000 | | 7.17 | 347,391.41 |
| 12/27/16 | 21045 | PROFESSIONAL MAINTENANCE SYSTEMS | Dividend paid  0.48% on $4,581.66; Claim# 52; Filed: $4,581.66; Reference: | 7100-000 | | 22.21 | 347,369.20 |
| 12/27/16 | 21046 | LEE HECHT HARRISON LLC | Dividend paid  0.48% on $20,145.00; Claim# 56; Filed: $20,145.00; Reference: | 7100-000 | | 97.64 | 347,271.56 |
| 12/27/16 | 21047 | HEI INC. | Dividend paid  0.48% on $74,367.86; Claim# 57; Filed: $74,367.86; Reference: | 7100-000 | | 360.45 | 346,911.11 |
| 12/27/16 | 21048 | BELL BOYD & LLOYD LLP N/K/A K&L GATES LLP | Dividend paid  0.48% on $111,480.49; Claim# 60; Filed: $111,480.49; Reference: | 7100-000 | | 540.33 | 346,370.78 |
| 12/27/16 | 21049 | FISHER SCIENTIFIC CO. | Dividend paid  0.48% on $5,598.71; Claim# 61; Filed: $5,598.71; Reference: | 7100-000 | | 27.14 | 346,343.64 |
| 12/27/16 | 21050 | HYCLONE LABORATORIES | Dividend paid  0.48% on $6,671.25; Claim# 62; Filed: $6,671.25; Reference: | 7100-000 | | 32.33 | 346,311.31 |
| 12/27/16 | 21051 | UTI LIMITED PARTNERSHIP | Dividend paid  0.48% on $12,346.88; Claim# 64; Filed: $12,346.88; Reference: | 7100-000 | | 59.84 | 346,251.47 |
| 12/27/16 | 21052 | GLOBALVIEW ADVISORS LLC | Dividend paid  0.48% on $7,875.00; Claim# 65; Filed: $7,875.00; Reference: | 7100-000 | | 38.17 | 346,213.30 |
| 12/27/16 | 21053 | DELL INC. | Dividend paid  0.48% on $21,324.49; Claim# 66; Filed: $21,324.49; Reference: | 7100-000 | | 103.36 | 346,109.94 |
| 12/27/16 | 21054 | BIRNDORF, HOWARD C. | Dividend paid  0.48% on $1,426,620.30; Claim# 71; Filed: $1,426,620.30; Reference: Stopped on 03/31/17 | 7100-005 | | 6,914.58 | 339,195.36 |
| 12/27/16 | 21055 | BIOPROCESSING INC. | Dividend paid  0.48% on $3,019.86; Claim# 74; Filed: $3,019.86; Reference: | 7100-000 | | 14.64 | 339,180.72 |
| 12/27/16 | 21056 | FEDEX CUSTOMER INFORMATION SERVICE | Dividend paid  0.48% on $19,705.77; Claim# 75; Filed: $19,705.77; Reference: | 7100-000 | | 95.51 | 339,085.21 |
| 12/27/16 | 21057 | REINHART BOERNER VAN DEUREN SC | Dividend paid  0.48% on $2,942.39; Claim# 76; Filed: $2,942.39; Reference: | 7100-000 | | 14.26 | 339,070.95 |
| 12/27/16 | 21058 | MEDTOX DIAGNOSTICS | Dividend paid  0.48% on $1,610.45; Claim# 77; Filed: $1,610.45; Reference: | 7100-000 | | 7.81 | 339,063.14 |
| | | | Subtotals : | | $0.00 | $8,452.60 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-11696-KJC | |
| **Case Name:** | NGEN, INC. | |
| **Taxpayer ID #:** | **-***9621 | |
| **Period Ending:** | 12/03/18 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/27/16 | 21059 | TRANSPERFECT TRANSLATION | Dividend paid  0.48% on $5,690.44; Claim# 78; Filed: $5,690.44; Reference: | 7100-000 | | 27.58 | 339,035.56 |
| 12/27/16 | 21060 | A & G PHARMACEUTICAL INC. | Dividend paid  0.48% on $24,100.00; Claim# 79; Filed: $24,100.00; Reference: | 7100-000 | | 116.81 | 338,918.75 |
| 12/27/16 | 21061 | UNIVERSITY OF WASHINGTON | Dividend paid  0.48% on $24,142.07; Claim# 80; Filed: $24,142.07; Reference: | 7100-000 | | 117.01 | 338,801.74 |
| 12/27/16 | 21062 | OMELVENY & MYERS LLP | Dividend paid  0.48% on $283,890.75; Claim# 81; Filed: $283,890.75; Reference: Stopped on 03/31/17 | 7100-005 | | 1,375.97 | 337,425.77 |
| 12/27/16 | 21063 | W W GRAINER INC | Dividend paid  0.48% on $1,075.57; Claim# 82; Filed: $1,075.57; Reference: | 7100-000 | | 5.21 | 337,420.56 |
| 12/27/16 | 21064 | FEDEX OFFICE | Dividend paid  0.48% on $13,688.15; Claim# 84; Filed: $0.00; Reference: | 7100-000 | | 66.34 | 337,354.22 |
| 12/27/16 | 21065 | TFD RESEARCH LLC | Dividend paid  0.48% on $16,025.00; Claim# 85; Filed: $16,025.00; Reference: | 7100-000 | | 77.67 | 337,276.55 |
| 12/27/16 | 21066 | YRC INC | Dividend paid  0.48% on $8,287.73; Claim# 86; Filed: $8,287.73; Reference: | 7100-000 | | 40.17 | 337,236.38 |
| 12/27/16 | 21067 | SEATTLE BIOMEDICAL RESEARCH INSTITUTE | Dividend paid  0.48% on $2,600.00; Claim# 87; Filed: $2,600.00; Reference: | 7100-000 | | 12.60 | 337,223.78 |
| 12/27/16 | 21068 | AHC MEDIA LLC | Dividend paid  0.48% on $1,200.00; Claim# 88; Filed: $1,200.00; Reference: Stopped on 03/31/17 | 7100-005 | | 5.82 | 337,217.96 |
| 12/27/16 | 21069 | RED DOOR INTERACTIVE INC | Dividend paid  0.48% on $21,303.39; Claim# 89; Filed: $21,303.39; Reference: | 7100-000 | | 103.25 | 337,114.71 |
| 12/27/16 | 21070 | CALIPER LIFE SCIENCES INC. | Dividend paid  0.48% on $1,571.71; Claim# 92; Filed: $1,571.71; Reference: | 7100-000 | | 7.62 | 337,107.09 |
| 12/27/16 | 21071 | AON CONSULTING | Dividend paid  0.48% on $3,700.00; Claim# 93; Filed: $3,700.00; Reference: Stopped on 03/31/17 | 7100-005 | | 17.93 | 337,089.16 |
| 12/27/16 | 21072 | MARSH USA INC | Dividend paid  0.48% on $26,303.00; Claim# 94U; Filed: $26,215.00; Reference: | 7100-000 | | 127.49 | 336,961.67 |
| 12/27/16 | 21073 | SAN DIEGO BLOOD BANK | Dividend paid  0.48% on $2,001.00; Claim# 97U; Filed: $897.00; Reference: Stopped on 03/31/17 | 7100-005 | | 9.70 | 336,951.97 |
| 12/27/16 | 21074 | VACO LA JOLLA LLC | Dividend paid  0.48% on $40,081.00; Claim# 98; Filed: $40,081.00; Reference: | 7100-000 | | 194.27 | 336,757.70 |
| 12/27/16 | 21075 | VERIZON WIRELESS | Dividend paid  0.48% on $3,152.81; Claim# 103; Filed: $3,152.81; Reference: Stopped on 03/31/17 | 7100-005 | | 15.28 | 336,742.42 |

| | | | | Subtotals : | $0.00 | $2,320.72 | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11696-KJC | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** NGEN, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7166 - Checking Account |
| **Taxpayer ID #:** **-***9621 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/27/16 | 21076 | BECKMAN COULTER INC | Dividend paid  0.48% on $12,393.62; Claim# 104; Filed: $12,393.62; Reference: Stopped on 03/31/17 | 7100-005 | | 60.07 | 336,682.35 |
| 12/27/16 | 21077 | AMERICAN BIO MEDIA CORPORATION | Dividend paid  0.48% on $3,253.92; Claim# 107; Filed: $3,253.92; Reference: | 7100-000 | | 15.77 | 336,666.58 |
| 12/27/16 | 21078 | Kilroy, Realty, LP | Dividend paid  0.48% on $727,516.87; Claim# 109U; Filed: $727,516.87; Reference: | 7100-000 | | 3,526.15 | 333,140.43 |
| 12/27/16 | 21079 | Verizon Business Network Services, Inc. | Dividend paid  0.48% on $10,952.07; Claim# 111; Filed: $10,952.07; Reference: | 7100-000 | | 53.08 | 333,087.35 |
| 12/27/16 | 21080 | THE MEDICAL COLLEGE OF WISCONSIN | Dividend paid  0.48% on $535,821.51; Claim# 112; Filed: $535,821.51; Reference: | 7100-000 | | 2,597.03 | 330,490.32 |
| 12/27/16 | 21081 | ROSE RYAN | Dividend paid  0.48% on $94,986.39; Claim# 114; Filed: $94,986.39; Reference: | 7100-000 | | 460.38 | 330,029.94 |
| 12/27/16 | 21082 | RR Donnelley And Sons Company | Dividend paid  0.48% on $34,072.99; Claim# 116; Filed: $34,072.99; Reference: Stopped on 03/31/17 | 7100-005 | | 165.15 | 329,864.79 |
| 12/27/16 | 21083 | The Bank of New York | Dividend paid  0.48% on $2,369,575.29; Claim# 118; Filed: $2,369,575.29; Reference: | 7100-000 | | 11,484.91 | 318,379.88 |
| 12/27/16 | 21084 | Yusen Air & Sea Service USA, Inc. | Dividend paid  0.48% on $10,904.83; Claim# 119; Filed: $10,904.83; Reference: | 7100-000 | | 52.85 | 318,327.03 |
| 12/27/16 | 21085 | Duane Morris LLP | Dividend paid  0.48% on $77,343.70; Claim# 124; Filed: $77,343.70; Reference: | 7100-000 | | 374.87 | 317,952.16 |
| 12/27/16 | 21086 | Reprints Desk, Inc. | Dividend paid  0.48% on $22,031.56; Claim# 125; Filed: $22,031.56; Reference: | 7100-000 | | 106.78 | 317,845.38 |
| 12/27/16 | 21087 | Castlerigg Master Investments Ltd. | Dividend paid  0.48% on $820,514.13; Claim# 126; Filed: $0.00; Reference: Stopped on 03/31/17 | 7100-005 | | 3,976.89 | 313,868.49 |
| 12/27/16 | 21088 | Capital Ventures International | Dividend paid  0.48% on $248,336.53; Claim# 127; Filed: $0.00; Reference: | 7100-000 | | 1,203.64 | 312,664.85 |
| 12/27/16 | 21089 | Highbride International LLC | Dividend paid  0.48% on $1,800,000.00; Claim# 128; Filed: $0.00; Reference: | 7100-000 | | 8,724.28 | 303,940.57 |
| 12/27/16 | 21090 | Portside Growth & Opportunity Fund | Dividend paid  0.48% on $1,400,000.00; Claim# 130; Filed: $0.00; Reference: Stopped on 03/31/17 | 7100-005 | | 6,785.55 | 297,155.02 |
| 12/27/16 | 21091 | JEOFFREY L. BURTCH, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 39,872.24 | 257,282.78 |
| | | | Dividend paid 100.00%        39,685.02 on $39,685.02;  Claim# | 2100-000 | | | 257,282.78 |

| | | | | Subtotals : | $0.00 | $79,459.64 | |

{} Asset reference(s)

Printed: 12/03/2018 04:26 PM    V.14.14

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

**Case Number:** 09-11696-KJC
**Case Name:** NGEN, INC.

**Taxpayer ID #:** **-***9621
**Period Ending:** 12/03/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******7166 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TRSTFEE; Filed:<br>$39,685.02 | | | | |
| | | | Dividend paid 100.00%<br>on $187.22;  Claim#<br>TRSTEXP; Filed:<br>$187.22 | 187.22 | 2200-000 | | 257,282.78 |
| 12/27/16 | 21092 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 33.16 | 257,249.62 |
| | | | Dividend paid  0.48% on<br>$1,021.50;  Claim# 122;<br>Filed: $1,021.50 | 4.95 | 7100-000 | | 257,249.62 |
| | | | Dividend paid  0.48% on<br>$448.20;  Claim# 129;<br>Filed: $448.20 | 2.17 | 7100-000 | | 257,249.62 |
| | | | Dividend paid  0.48% on<br>$750.00;  Claim# 15;<br>Filed: $750.00 | 3.64 | 7100-000 | | 257,249.62 |
| | | | Dividend paid  0.48% on<br>$711.13;  Claim# 17;<br>Filed: $711.13 | 3.45 | 7100-000 | | 257,249.62 |
| | | | Dividend paid  0.48% on<br>$750.00;  Claim# 40;<br>Filed: $750.00 | 3.64 | 7100-000 | | 257,249.62 |
| | | | Dividend paid  0.48% on<br>$893.93;  Claim# 45;<br>Filed: $893.93 | 4.33 | 7100-000 | | 257,249.62 |
| | | | Dividend paid  0.48% on<br>$515.74;  Claim# 63;<br>Filed: $515.74 | 2.50 | 7100-000 | | 257,249.62 |
| | | | Dividend paid  0.48% on<br>$400.86;  Claim# 70;<br>Filed: $400.86 | 1.94 | 7100-000 | | 257,249.62 |
| | | | Dividend paid  0.48% on<br>$825.00;  Claim# 73;<br>Filed: $825.00 | 4.00 | 7100-000 | | 257,249.62 |
| | | | Dividend paid  0.48% on<br>$523.72;  Claim# 102;<br>Filed: $523.72 | 2.54 | 7100-000 | | 257,249.62 |
| 12/27/16 | 21093 | American Express Travel Related<br>Services Co Inc | Combined Check for Claims#120,121 | | | 5.71 | 257,243.91 |

Subtotals :                    $0.00          $38.87

{} Asset reference(s)

Printed: 12/03/2018 04:26 PM    V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 21

| | | |
|---|---|---|
| **Case Number:** | 09-11696-KJC | |
| **Case Name:** | NGEN, INC. | |
| **Taxpayer ID #:** | **-***9621 | |
| **Period Ending:** | 12/03/18 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  0.48% on<br>$504.20;  Claim# 120;<br>Filed: $504.20 | 2.44 | 7100-000 | | | 257,243.91 |
| | | | Dividend paid  0.48% on<br>$675.00;  Claim# 121;<br>Filed: $675.00 | 3.27 | 7100-000 | | | 257,243.91 |
| 12/27/16 | 21094 | ASHBY & GEDDES | Combined Check for Claims#DN345F,DN345E | | | | 86,868.45 | 170,375.46 |
| | | | Dividend paid 100.00%<br>on $82,142.70;  Claim#<br>DN345F; Filed:<br>$82,142.70 | 82,142.70 | 6700-000 | | | 170,375.46 |
| | | | Dividend paid 100.00%<br>on $4,725.75;  Claim#<br>DN345E; Filed:<br>$4,725.75 | 4,725.75 | 6710-000 | | | 170,375.46 |
| 12/27/16 | 21095 | BORGARD CONSULTING | Combined Check for Claims#26,54 | | | | 24.04 | 170,351.42 |
| | | | Dividend paid  0.48% on<br>$4,025.00;  Claim# 26;<br>Filed: $4,025.00 | 19.51 | 7100-000 | | | 170,351.42 |
| | | | Dividend paid  0.48% on<br>$935.00;  Claim# 54;<br>Filed: $935.00 | 4.53 | 7100-000 | | | 170,351.42 |
| 12/27/16 | 21096 | COOCH AND TAYLOR, P.A. | Combined Check for Claims#CTFEE,CTEXP | | | | 75,793.38 | 94,558.04 |
| | | | Dividend paid 100.00%<br>on $73,710.00;  Claim#<br>CTFEE; Filed:<br>$73,710.00 | 73,710.00 | 3210-000 | | | 94,558.04 |
| | | | Dividend paid 100.00%<br>on $2,083.38;  Claim#<br>CTEXP; Filed: $2,083.38 | 2,083.38 | 3220-000 | | | 94,558.04 |
| 12/27/16 | 21097 | COPAN DIAGNOSTICS INC. | Combined Check for Claims#23,24<br>Stopped on 03/31/17 | | 7100-005 | | 8.52 | 94,549.52 |
| 12/27/16 | 21098 | COVER & ROSSITER, P.A. | Combined Check for Claims#CRFEE,CREXP | | | | 12,987.00 | 81,562.52 |
| | | | Dividend paid 100.00%<br>on $12,611.00;  Claim#<br>CRFEE; Filed:<br>$12,611.00 | 12,611.00 | 3410-000 | | | 81,562.52 |
| | | | Dividend paid 100.00%<br>on $376.00;  Claim# | 376.00 | 3420-000 | | | 81,562.52 |

| | | | |
|---|---|---|---|
| | Subtotals : | $0.00 | $175,681.39 |

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11696-KJC | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** NGEN, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7166 - Checking Account |
| **Taxpayer ID #:** **-***9621 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CREXP; Filed: $376.00 | | | | |
| 12/27/16 | 21099 | EMPLOYMENT COMMISSION OF NORTH CAROLINA | Combined Check for Claims#14,16 | | | 235.96 | 81,326.56 |
| | | | Dividend paid  0.48% on          0.34<br>$69.96;  Claim# 14;<br>Filed: $69.96 | 7100-000 | | | 81,326.56 |
| | | | Dividend paid 100.00%          235.62<br>on $235.62;  Claim# 16;<br>Filed: $235.62 | 5800-000 | | | 81,326.56 |
| 12/27/16 | 21100 | GENERAL ELECTRIC CAPITAL CORPORATION | Combined Check for Claims#113U,113P | | | 6,945.45 | 74,381.11 |
| | | | Dividend paid  0.48% on          479.89<br>$99,010.92;  Claim#<br>113U; Filed: $99,010.92 | 7100-000 | | | 74,381.11 |
| | | | Dividend paid 100.00%          6,465.56<br>on $6,465.56;  Claim#<br>113P; Filed: $6,465.56 | 5200-000 | | | 74,381.11 |
| 12/27/16 | 21101 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | Combined Check for Claims#SKFEE,SKEXP | | | 5,124.20 | 69,256.91 |
| | | | Dividend paid 100.00%          4,604.00<br>on $4,604.00;  Claim#<br>SKFEE; Filed: $4,604.00 | 3210-000 | | | 69,256.91 |
| | | | Dividend paid 100.00%          520.20<br>on $520.20;  Claim#<br>SKEXP; Filed: $520.20 | 3220-000 | | | 69,256.91 |
| 12/27/16 | 21102 | MORGAN LEWIS & BOCKIUS LLP | Combined Check for Claims#8F,8E | | | 63,255.27 | 6,001.64 |
| | | | Dividend paid 100.00%          63,156.30<br>on $63,156.30;  Claim#<br>8F; Filed: $316,086.38 | 6700-000 | | | 6,001.64 |
| | | | Dividend paid 100.00%          98.97<br>on $98.97;  Claim# 8E;<br>Filed: $316,086.38 | 6710-000 | | | 6,001.64 |
| 12/27/16 | 21103 | NEW YORK STATE DEPT TAXATION & FINANCE | Combined Check for Claims#19P,19U | | | 73.04 | 5,928.60 |
| | | | Dividend paid 100.00%          70.45<br>on $70.45;  Claim# 19P;<br>Filed: $70.45 | 5800-000 | | | 5,928.60 |
| | | | Dividend paid  0.48% on          2.59<br>$534.10;  Claim# 19U; | 7100-000 | | | 5,928.60 |

| | | | | Subtotals : | $0.00 | $75,633.92 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 23

**Case Number:** 09-11696-KJC
**Case Name:** NGEN, INC.

**Taxpayer ID #:** **-***9621
**Period Ending:** 12/03/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** *****7166 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $534.10 | | | | |
| 12/27/16 | 21104 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | Combined Check for Claims#100,101 | | | 603.25 | 5,325.35 |
| | | | Dividend paid   0.48% on          22.52 $4,646.93;  Claim# 100; Filed: $4,646.93 | 7100-000 | | | 5,325.35 |
| | | | Dividend paid 100.00%          580.73 on $580.73; Claim# 101; Filed: $580.73 | 6910-000 | | | 5,325.35 |
| 12/27/16 | 21105 | SalesForce.com, Inc. | Combined Check for Claims#123P,123U | | | 5,247.27 | 78.08 |
| | | | Dividend paid 100.00%          5,114.12 on $5,114.12;  Claim# 123P; Filed: $32,585.00 | 5200-000 | | | 78.08 |
| | | | Dividend paid   0.48% on          133.15 $27,470.99;  Claim# 123U; Filed: $0.00 | 7100-000 | | | 78.08 |
| 12/27/16 | 21106 | UNITED PARCEL SERVICE | Combined Check for Claims#95P,95U Stopped on 03/31/17 | 5200-005 | | 78.08 | 0.00 |
| 01/25/17 | | To Account #*****7167 | TRANSFER FUNDS; CLAIM NO. 143 PAID IN FULL; GEORGIA DEPARTMENT OF REVENUE | 9999-000 | | x      9,684.06 | -9,684.06 |
| 01/25/17 | | To Account #*****7167 | TRANSFER FUNDS; CLAIM NO. 12P PAID IN FULL; SNOHOMISH COUNTRY TREASURER | 9999-000 | | x    29,430.45 | -39,114.51 |
| 01/25/17 | 21011 | Georgia Department of Revenue (ADMINISTRATIVE) | Dividend paid 100.00% on $9,684.06, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: Voided: check issued on 12/27/16 | 6820-004 | | -9,684.06 | -29,430.45 |
| 01/25/17 | 21016 | SNOHOMISH COUNTY TREASURER | Dividend paid 100.00% on $29,430.45; Claim# 12P; Filed: $29,430.45; Reference: Voided: check issued on 12/27/16 | 5800-004 | | -29,430.45 | 0.00 |
| 02/28/17 | 21020 | U.S. Secretary of Labor | Dividend paid 100.00% on $1,322.40; Claim# 117 -2; Filed: $1,322.40; Reference: Voided: check issued on 12/27/16 | 5800-004 | | -1,322.40 | 1,322.40 |
| 02/28/17 | 21107 | YOUNG CONAWAY STARGATT & TAYLOR, LLP | RE-ISSUE CHECK NO. 21020; RETURNED BY USDOL; RE-ISSUE FOR PAYMENT OF 401K PLAN WIND DOWN LEGAL FEES/EXPENSES PER DOL | 5800-000 | | 1,322.40 | 0.00 |
| 03/15/17 | | To Account #*****7167 | TRANSFER FUNDS; CLAIM NO. 96 PAID IN FULL; WA STATE DEPT OF LABOR & | 9999-000 | | x         87.55 | -87.55 |

Subtotals :                    $0.00        $6,016.15

{} Asset reference(s)                                        x-Transfer

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 09-11696-KJC | | | | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** NGEN, INC. | | | | **Bank Name:** Rabobank, N.A. | | |
| | | | | **Account:** ******7166 - Checking Account | | |
| **Taxpayer ID #:** **-***9621 | | | | **Blanket Bond:** $5,000,000.00 (per case limit) | | |
| **Period Ending:** 12/03/18 | | | | **Separate Bond:** N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | INDUSTRIES | | | | |
| 03/15/17 | 21018 | WA STATE DEPARTMENT OF LABOR & INDUSTRIES | Dividend paid 100.00% on $87.55; Claim# 96; Filed: $87.55; Reference: Voided: check issued on 12/27/16 | 5800-004 | | -87.55 | 0.00 |
| 03/31/17 | 21017 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $5,000.00; Claim# 58; Filed: $5,000.00; Reference: Stopped: check issued on 12/27/16 | 5800-005 | | -5,000.00 | 5,000.00 |
| 03/31/17 | 21022 | VOLT TECHNICAL RESOURCES LLC | Dividend paid 0.48% on $9,855.00; Claim# 5; Filed: $9,855.00; Reference: Stopped: check issued on 12/27/16 | 7100-005 | | -47.78 | 5,047.78 |
| 03/31/17 | 21027 | BUSINESS WIRE, INC. | Dividend paid 0.48% on $2,655.00; Claim# 13; Filed: $2,655.00; Reference: Stopped: check issued on 12/27/16 | 7100-005 | | -12.87 | 5,060.65 |
| 03/31/17 | 21031 | SHUTTLE FREIGHT LOGISTICS INC. | Dividend paid 0.48% on $4,232.00; Claim# 27; Filed: $4,232.00; Reference: Stopped: check issued on 12/27/16 | 7100-005 | | -20.51 | 5,081.16 |
| 03/31/17 | 21033 | COFFEE AMBASSADOR | Dividend paid 0.48% on $2,502.76; Claim# 30; Filed: $2,502.76; Reference: Stopped: check issued on 12/27/16 | 7100-005 | | -12.13 | 5,093.29 |
| 03/31/17 | 21034 | ALLIANCE GLOBAL FZ-LLC | Dividend paid 0.48% on $7,161.29; Claim# 31; Filed: $7,161.29; Reference: Stopped: check issued on 12/27/16 | 7100-005 | | -34.71 | 5,128.00 |
| 03/31/17 | 21035 | PUBLICIS SELLING SOLUTIONS INC. | Dividend paid 0.48% on $4,657.03; Claim# 32; Filed: $4,657.03; Reference: Stopped: check issued on 12/27/16 | 7100-005 | | -22.57 | 5,150.57 |
| 03/31/17 | 21054 | BIRNDORF, HOWARD C. | Dividend paid 0.48% on $1,426,620.30; Claim# 71; Filed: $1,426,620.30; Reference: Stopped: check issued on 12/27/16 | 7100-005 | | -6,914.58 | 12,065.15 |
| 03/31/17 | 21062 | OMELVENY & MYERS LLP | Dividend paid 0.48% on $283,890.75; Claim# 81; Filed: $283,890.75; Reference: Stopped: check issued on 12/27/16 | 7100-005 | | -1,375.97 | 13,441.12 |
| 03/31/17 | 21068 | AHC MEDIA LLC | Dividend paid 0.48% on $1,200.00; Claim# 88; Filed: $1,200.00; Reference: Stopped: check issued on 12/27/16 | 7100-005 | | -5.82 | 13,446.94 |
| 03/31/17 | 21071 | AON CONSULTING | Dividend paid 0.48% on $3,700.00; Claim# 93; Filed: $3,700.00; Reference: Stopped: check issued on 12/27/16 | 7100-005 | | -17.93 | 13,464.87 |
| 03/31/17 | 21073 | SAN DIEGO BLOOD BANK | Dividend paid 0.48% on $2,001.00; Claim# 97U; Filed: $897.00; Reference: | 7100-005 | | -9.70 | 13,474.57 |

| | | | | Subtotals : | $0.00 | $-13,562.12 | |

Exhibit 9

## Form 2

Page: 25

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11696-KJC | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** NGEN, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7166 - Checking Account |
| **Taxpayer ID #:** **-***9621 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/03/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 12/27/16 | | | | |
| 03/31/17 | 21075 | VERIZON WIRELESS | Dividend paid  0.48% on $3,152.81; Claim# 103; Filed: $3,152.81; Reference: Stopped: check issued on 12/27/16 | 7100-005 | | -15.28 | 13,489.85 |
| 03/31/17 | 21076 | BECKMAN COULTER INC | Dividend paid  0.48% on $12,393.62; Claim# 104; Filed: $12,393.62; Reference: Stopped: check issued on 12/27/16 | 7100-005 | | -60.07 | 13,549.92 |
| 03/31/17 | 21082 | RR Donnelley And Sons Company | Dividend paid  0.48% on $34,072.99; Claim# 116; Filed: $34,072.99; Reference: Stopped: check issued on 12/27/16 | 7100-005 | | -165.15 | 13,715.07 |
| 03/31/17 | 21087 | Castlerigg Master Investments Ltd. | Dividend paid  0.48% on $820,514.13; Claim# 126; Filed: $0.00; Reference: Stopped: check issued on 12/27/16 | 7100-005 | | -3,976.89 | 17,691.96 |
| 03/31/17 | 21090 | Portside Growth & Opportunity Fund | Dividend paid  0.48% on $1,400,000.00; Claim# 130; Filed: $0.00; Reference: Stopped: check issued on 12/27/16 | 7100-005 | | -6,785.55 | 24,477.51 |
| 03/31/17 | 21097 | COPAN DIAGNOSTICS INC. | Combined Check for Claims#23,24 Stopped: check issued on 12/27/16 | 7100-005 | | -8.52 | 24,486.03 |
| 03/31/17 | 21106 | UNITED PARCEL SERVICE | Combined Check for Claims#95P,95U Stopped: check issued on 12/27/16 | 5200-005 | | -78.08 | 24,564.11 |
| 06/12/17 | 21108 | INTERNAL REVENUE SERVICE | RE-ISSUE CHECK NO. 21017; Dividend paid 100.00% on $5,000.00; Claim# 58; Filed: $5,000.00; Reference: Voided on 06/26/17 | 5800-004 | | 5,000.00 | 19,564.11 |
| 06/26/17 | | To Account #******7167 | TRANSFER FUNDS; CLAIM NO. 58 PAID IN FULL; INTERNAL REVENUE SERVICE | 9999-000 | | x  5,000.00 | 14,564.11 |
| 06/26/17 | 21108 | INTERNAL REVENUE SERVICE | RE-ISSUE CHECK NO. 21017; Dividend paid 100.00% on $5,000.00; Claim# 58; Filed: $5,000.00; Reference: Voided: check issued on 06/12/17 | 5800-004 | | -5,000.00 | 19,564.11 |
| 08/21/17 | 21109 | Portside Growth & Opportunity Fund | RE-ISSUE CHECK NO. 21090; Dividend paid 0.48% on $1,400,000.00; Claim# 130; Filed: $0.00; Reference: | 7100-000 | | 6,785.55 | 12,778.56 |
| 09/27/17 | 21110 | CLERK, US BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE | PER ORDER ENTERED 9/26/2017 @ D.I. 469 | | | 12,778.56 | 0.00 |
| | | | | 47.78 | 7100-001 | | 0.00 |
| | | | | 12.87 | 7100-001 | | 0.00 |
| | | | | 20.51 | 7100-001 | | 0.00 |

Subtotals :    $0.00    $13,474.57

{} Asset reference(s)                    x-Transfer

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-11696-KJC |
| **Case Name:** | NGEN, INC. |
| **Taxpayer ID #:** | **-***9621 |
| **Period Ending:** | 12/03/18 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 12.13 | 7100-001 | | | 0.00 |
| | | | 34.71 | 7100-001 | | | 0.00 |
| | | | 22.57 | 7100-001 | | | 0.00 |
| | | | 6,914.58 | 7100-001 | | | 0.00 |
| | | | 1,375.97 | 7100-001 | | | 0.00 |
| | | | 5.82 | 7100-001 | | | 0.00 |
| | | | 17.93 | 7100-001 | | | 0.00 |
| | | | 9.70 | 7100-001 | | | 0.00 |
| | | | 15.28 | 7100-001 | | | 0.00 |
| | | | 60.07 | 7100-001 | | | 0.00 |
| | | | 165.15 | 7100-001 | | | 0.00 |
| | | | 3,976.89 | 7100-001 | | | 0.00 |
| | | | 4.69 | 7100-001 | | | 0.00 |
| | | | 3.83 | 7100-001 | | | 0.00 |
| | | | 76.91 | 5200-001 | | | 0.00 |
| | | | 1.17 | 7100-001 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 689,323.37 | 689,323.37 | $0.00 |
| Less: Bank Transfers | 689,323.37 | 44,202.06 | |
| **Subtotal** | 0.00 | 645,121.31 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$645,121.31** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 27

**Case Number:** 09-11696-KJC

**Case Name:** NGEN, INC.

**Taxpayer ID #:** **-***9621

**Period Ending:** 12/03/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******40-65 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312240984065 | 9999-000 | x  716,427.42 | | 716,427.42 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 67.71 | | 716,495.13 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 91.28 | | 716,586.41 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 88.35 | | 716,674.76 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 91.31 | | 716,766.07 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 91.31 | | 716,857.38 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 29.46 | | 716,886.84 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 30.42 | | 716,917.26 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 21.58 | | 716,938.84 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 7.87 | | 716,946.71 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.97 | | 716,947.68 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 29.47 | | 716,977.15 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 16.69 | | 716,993.84 |
| 01/20/11 | 11001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/20/2011 FOR CASE #09-11696-KJC, , BLANKET BOND NO. 016026389, TERM 01/01/2011 THROUGH 01/01/2012 | 2300-000 | | 638.72 | 716,355.12 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 13.72 | | 716,368.84 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 27.46 | | 716,396.30 |
| 03/22/11 | | To Account #*********4066 | TRANSFER PER ORDER ENTERED 3/21/2011 @ DKT. NO. 379 | 9999-000 | | x  16,129.00 | 700,267.30 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 30.18 | | 700,297.48 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 28.77 | | 700,326.25 |
| 05/05/11 | {15} | UNITED STATES POSTAL SERVICE | INVOICE NO./CLAIM NO. 6094618 BR#27717001 | 1290-000 | 317.60 | | 700,643.85 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 29.73 | | 700,673.58 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.74 | | 700,679.32 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.94 | | 700,685.26 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.94 | | 700,691.20 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,631.73 | 699,059.47 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,343.78 | 700,403.25 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.74 | | 700,408.99 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,438.54 | 698,970.45 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.92 | | 698,976.37 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,388.37 | 697,588.00 |

Subtotals :  $717,470.58   $19,882.58

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11696-KJC | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** NGEN, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******40-65 - Checking Account |
| **Taxpayer ID #:** **-***9621 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/03/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.72 | | 697,593.72 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,529.14 | 696,064.58 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.90 | | 696,070.48 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,430.26 | 694,640.22 |
| 01/19/12 | 11002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2012 FOR CASE #09-11696-KJC, BLANKET BOND NO. 016026389; TERM 01/01/2012 THROUGH 01/01/2013 | 2300-000 | | 662.04 | 693,978.18 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.89 | | 693,984.07 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,518.28 | 692,465.79 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,371.68 | 691,094.11 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,416.17 | 689,677.94 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,366.16 | 688,311.78 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,551.70 | 686,760.08 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,360.38 | 685,399.70 |
| 07/09/12 | {16} | WELLS FARGO | UNSCHEDULED BANK ACCOUNT TURNOVER; ACCT. NO. 235XXXX300 | 1229-000 | 11,212.29 | | 696,611.99 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,514.22 | 695,097.77 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,471.85 | 693,625.92 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,326.60 | 692,299.32 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,560.51 | 690,738.81 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,415.44 | 689,323.37 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001397166 | 9999-000 | | x 689,323.37 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 728,700.38 | 728,700.38 | $0.00 |
| Less: Bank Transfers | 716,427.42 | 705,452.37 | |
| **Subtotal** | **12,272.96** | **23,248.01** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$12,272.96** | **$23,248.01** | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 12/03/2018 04:26 PM   V.14.14 |

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-11696-KJC |
| **Case Name:** | NGEN, INC. |
| **Taxpayer ID #:** | **-***9621 |
| **Period Ending:** | 12/03/18 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******40-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | | From Account #*********4065 | TRANSFER PER ORDER ENTERED<br>3/21/2011 @ DKT. NO. 379 | 9999-000 | x    16,129.00 | | 16,129.00 |
| 03/22/11 | 101 | NEXUS DX, INC. | PER ORDER ENTERED 3/21/2011 @ DKT.<br>NO. 379 | 2990-000 | | 16,129.00 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 16,129.00 | 16,129.00 | $0.00 |
| Less: Bank Transfers | 16,129.00 | 0.00 |
| **Subtotal** | 0.00 | 16,129.00 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | $0.00 | $16,129.00 |

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| Case Number: | 09-11696-KJC |
|---|---|
| Case Name: | NGEN, INC. |
| Taxpayer ID #: | **-***9621 |
| Period Ending: | 12/03/18 |

| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****40-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/10 | {14} | FED EX | UNSCHEDULED SECURITY DEPOSIT; VENDOR NO. 616035028 | 1229-000 | 11,433.85 | | 11,433.85 |
| 03/18/10 | {2} | WELLS FARGO BANK, N.A. | SCHEDULED ACCOUNT TURNOVER; ACCOUNT NO. XXX0475 | 1129-000 | 704,977.59 | | 716,411.44 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 11.11 | | 716,422.55 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 4.87 | | 716,427.42 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000240984065 | 9999-000 | | x   716,427.42 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **716,427.42** | **716,427.42** | **$0.00** |
| Less: Bank Transfers | 0.00 | 716,427.42 | |
| **Subtotal** | **716,427.42** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$716,427.42** | **$0.00** | |

| Net Receipts : | 728,700.38 |
|---|---|
| Net Estate : | $728,700.38 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******7167** | 0.00 | 44,202.06 | 0.00 |
| **Checking # ******7166** | 0.00 | 645,121.31 | 0.00 |
| **Checking # ****-*****40-65** | 12,272.96 | 23,248.01 | 0.00 |
| **Checking # ****-*****40-66** | 0.00 | 16,129.00 | 0.00 |
| **MMA # ***-*****40-65** | 716,427.42 | 0.00 | 0.00 |
| | $728,700.38 | $728,700.38 | $0.00 |